DocuSign Envelope ID: 8338ECCC-1801-4A10-8090-3C0932CEE109

form HUD-1 (3/86) ref Handbook 4305.2

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0142 | |

8. MORTGAGE INSURANCE CASE NUMBER
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/23/2021 at 11:16 TMD

**D. NAME OF BORROWER:** Barrington Properties, LLC
ADDRESS:   8 Oak Tree Court, Lutherville, MD 21093

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS:   100 Light Street, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 1025 Bennett Place, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT: 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:**   11/24/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 15,000.00 | 401. Contract sales price | 15,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 7,598.08 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 22,598.08 | **420. GROSS AMOUNT DUE TO SELLER** | 15,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 6,407.60 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | 7,392.40 |
| | | Toorak Capital Partners, LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 1,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 13,800.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 22,598.08 | 601. Gross amount due to seller (line 420) | 15,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 1,000.00 | 602. Less reduction amount due seller (line 520) | 13,800.00 |
| **303. CASH FROM BORROWER** | 21,598.08 | **603. CASH TO SELLER** | 1,200.00 |

DocuSign Envelope ID: 9338ECCC-1B01-4A10-8090-3C0932CEE709

form HUD-1 (3/86) ref Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
SETTLEMENT STATEMENT

File Number: OL21-0142

PAGE 2

TitleExpress Settlement System  Printed 11/23/2021 at 11:16 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $15,000.00 = 2,000.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 2,000.00 to Berkshire Hathaway Homeservices | | |
| 702. $ to | | |
| 703. Commission paid at Settlement | | 1,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above Items No: ) | | |
| 1108. Title Insurance to First American Title Insurance Company | 275.00 | |
| (includes above Items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 40,000.00 – 275.00 | | |
| 1111. Lien Sheet Reimbursement to Old Line Title Company, Inc. | 55.00 | |
| 1112. Walk Thru Recording to Recording R Us. Inc. | 50.00 | |
| 1113. Certified Funds to Old Line Title Company, Inc. | 75.00 | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | 60.00 | |
| 1202. State Recordation Tax Deed $ 150.00 : Mortgage $ | 150.00 | |
| 1203. State Transfer Tax Deed $ 75.00 : Mortgage $ | 75.00 | |
| 1204. City Transfer Tax Deed $ 225.00 : Mortgage $ | 225.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | |
| 1301. Lien Escrow | 500.00 | |
| 1302. Open Water to Director of Finance | | 394.19 |
| 1303. Open Water to Director of Finance | | 657.53 |
| 1304. Open Taxes to Director of Finance | 98.08 | |
| 1305. Tax Sale Redemption to Director of Finance | | 2,283.74 |
| 1306. Buyer Fee to PNS Holdings | 5,000.00 | |
| 1307. Tax Sale Redemption Atty to Naiman & Naiman, P.A. | | 772.14 |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | 7,598.08 | 6,407.60 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

*Ben Barnman, Sole Member of Barnington Properties, LLC*

Barrington Properties, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT          DATE  11/24/21

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM, PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

DocuSign Envelope ID: 18161D66-F743-483F-97C1-6845CC0D9F3F

form HUD-1 (3/86) ref Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
SETTLEMENT STATEMENT

File Number: OL21-0142

TitleExpress Settlement System  Printed 11/23/2021 at 11:16 TMD

PAGE 2

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **L. SETTLEMENT CHARGES** | | | |
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $15,000.00 = 2,000.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 2,000.00 to Berkshire Hathaway Homeservices | | | |
| 702. $ to | | | |
| 703. Commission paid at Settlement | | | 1,000.00 |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | | | 300.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee % | | | |
| 802. Loan Discount % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest From to @$ /day | | | |
| 902. Mortgage Insurance Premium for to | | | |
| 903. Hazard Insurance Premium for to | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | | |
| 1001. Hazard Insurance mo. @ $ /mo | | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | | |
| 1003. City Property Tax mo. @ $ /mo | | | |
| 1004. County Property Tax mo. @ $ /mo | | | |
| 1005. Annual Assessments mo. @ $ /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees | | | |
| (includes above items No: ) | | | |
| 1108. Title Insurance to First American Title Insurance Company | | 275.00 | |
| (includes above items No: ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy 40,000.00 – 275.00 | | | |
| 1111. Lien Sheet Remibursement to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Walk Thru Recording to Recording R Us. Inc. | | 50.00 | |
| 1113. Certified Funds to Old Line Title Company, Inc. | | 75.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | | 60.00 | |
| 1202. State Recordation Tax Deed $ 150.00 : Mortgage $ | | 150.00 | |
| 1203. State Transfer Tax Deed $ 75.00 : Mortgage $ | | 75.00 | |
| 1204. City Transfer Tax Deed $ 225.00 : Mortgage $ | | 225.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Lien Escrow | | 500.00 | |
| 1302. Open Water to Director of Finance | | | 394.19 |
| 1303. Open Water to Director of Finance | | | 657.53 |
| 1304. Open Taxes to Director of Finance | | 98.08 | |
| 1305. Tax Sale Redemption to Director of Finance | | | 2,283.74 |
| 1306. Buyer Fee to PNS Holdings | | 5,000.00 | |
| 1307. Tax Sale Redemption Atty to Naiman & Naiman, P.A. | | | 772.14 |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | | 7,598.08 | 6,407.60 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

Barrington Properties, LLC

DocuSigned by:

Patricia Jefferson

11/24/2021

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                    DATE

1/24/21

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Previous editions are obsolete

form HUD-1 (3/86) ref Handbook 4305.2

## A.  Settlement Statement

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**B. TYPE OF LOAN**

1. ☐FHA    2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA     5. ☐Conv. Ins.

| 6. FILE NUMBER OL21-0144 | 7. LOAN NUMBER Houshaminian |
|---|---|

8. MORTGAGE INSURANCE CASE NUMBER
N/A

C. Note:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/19/2021 at 09:23 TMD

| D. NAME OF BORROWER: | MCK Bapaz Capital, LLC |
|---|---|
| ADDRESS: | 42 Brampton Lane, Great Neck, NY 11023 |
| E. NAME OF SELLER: | Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC |
| ADDRESS: | 100 Light St, c/o Miles & Stockbridge P.C. Baltimore, MD 21202 |
| F. NAME OF LENDER: | Pimlico Group, LLC |
| ADDRESS: | 600 Reisterstown Road, Suite 602, Baltimore, MD 21208 |
| G. PROPERTY ADDRESS: | 1110 Harlem Avenue, Baltimore, MD 21217 |

H. SETTLEMENT AGENT:  Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

I. SETTLEMENT DATE:    11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 20,000.00 | 401. Contract sales price | 20,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 25,401.74 | 403. | |
| 104. Funds to Remaining Properties | 260,598.26 | 404. | |
| 105. | | 405. | |
| _Adjustments for items paid by seller in advance_ | | _Adjustments for items paid by seller in advance_ | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 306,000.00 | **420. GROSS AMOUNT DUE TO SELLER** | 20,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | 305,000.00 | 502. Settlement charges to seller (line 1400) | 7,941.80 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | 10,458.20 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| _Adjustments for items unpaid by seller_ | | _Adjustments for items unpaid by seller_ | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 306,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 18,400.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 306,000.00 | 601. Gross amount due to seller (line 420) | 20,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 306,000.00 | 602. Less reduction amount due seller (line 520) | 18,400.00 |
| **303. CASH FROM BORROWER** | 0.00 | **603. CASH TO SELLER** | 1,600.00 |

Previous editions are obsolete

Case 20-20650   Doc 305-1   Filed 11/05/24   Page 5 of 53   form HUD-1 (3/86) rof Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT                    PAGE 2
SETTLEMENT STATEMENT

File Number: OL21-0144
TitleExpress Settlement System  Printed 11/19/2021 at 09:23 TMD

| L.  SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700.  TOTAL SALES/BROKER'S COMMISSION based on price $ 20,000.00 = 2,000.00 | | |
| Division of commission (line 700) as follows: | | |
| 701.  $        2,000.00    to Berkshire Hathaway Homeservices | | |
| 702.  $                      to | | |
| 703.  Commission paid at Settlement | | 1,000.00 |
| 704.  $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| 705.  Additional Commission       to Berkshire Hathaway Homeservices | 495.00 | 300.00 |
| 800.  ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801.  Loan Origination Fee              % | | |
| 802.  Loan Discount                      % | | |
| 803.  Appraisal Fee | | |
| 804.  Credit Report | | |
| 805.  Origination Fee      to Pimlico Group, LLC | 9,150.00 | |
| 806.  Legal Fees            to Pimlico Group, LLC | 795.00 | |
| 807.  Wire Fee              to Pimlico Group, LLC | 30.00 | |
| 808.  Deposit Paid From Buyer   to Pimlico Group, LLC | −595.00 | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900.  ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901.  Interest From 11/19/2021 to 12/01/2021  @$          /day        12 Days | 952.60 | |
| 902.  Mortgage Insurance Premium  for        to | | |
| 903.  Hazard Insurance Premium  for        to | | |
| 904. | | |
| 905. | | |
| 1000.  RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001.  Hazard Insurance              mo. @ $          /mo | | |
| 1002.  Mortgage Insurance          mo. @ $          /mo | | |
| 1003.  City Property Tax            mo. @ $          /mo | | |
| 1004.  County Property Tax        mo. @ $          /mo | | |
| 1005.  Annual Assessments        mo. @ $          /mo | | |
| 1009.  Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100.  TITLE CHARGES | | |
| 1101.  Settlement or Closing Fee      to Old Line Title Company, Inc. | 850.00 | |
| 1102.  Abstract or Title Search      to First American Title Insurance-East Region | 185.00 | |
| 1103.  Title Examination | | |
| 1104.  Title Insurance Binder | | |
| 1105.  Document Preparation | | |
| 1106.  Notary Fees | | |
| 1107.  Attorney's fees | | |
| (includes above items No:                                    ) | | |
| 1108.  Title Insurance      to First American Title Insurance Company | 1,840.00 | |
| (includes above items No:                                    ) | | |
| 1109.  Lender's Policy              305,000.00    − 1,006.00 | | |
| 1110.  Owner's Policy              330,000.00    − 834.00 | | |
| 1111.  Lien Sheet Reimbursement      to Old Line Title Company, Inc. | 55.00 | |
| 1112.  Certified Funds      to Old Line Title Company, Inc. | 75.00 | |
| 1113.  Closing Prot Ltr      to First American Title Insurance Company | 45.00 | |
| 1200.  GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201.  Recording Fees Deed $  60.00     : Mortgage $  175.00   : Release $ | 235.00 | |
| 1202.  State Recordation Tax      Deed $ 3,300.00: Mortgage $ | 3,300.00 | |
| 1203.  State Transfer Tax      Deed $ 1,650.00: Mortgage $ | 1,650.00 | |
| 1204.  City Transfer Tax      Deed $ 4,950.00: Mortgage $ | 4,950.00 | |
| 1205.  Deed $              : Mortgage $          : Release $ | | |
| 1300.  ADDITIONAL SETTLEMENT CHARGES | | |
| 1301.  Tax Sale Redemption      to Law Office of Anthony C. Onwuanibe | | 750.00 |
| 1302.  Open Water (BK)      to Director of Finance | | 1,232.61 |
| 1303.  21/22 Property Taxes      to Director of Finance | 889.14 | |
| 1304.  Open Water      to Director of Finance | | 592.99 |
| 1305.  Open Tax Sale      to Director of Finance | | 3,066.20 |
| 1306.  Lien Escrow | 500.00 | |
| 1400.  TOTAL SETTLEMENT CHARGES      (enter on lines 103, Section J and 502, Section K) | 25,401.74 | 7,941.80 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction.  I further certify that I have received a copy of the HUD-1 Settlement Statement.

_member_

MCK-Pixal Capital, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                          11/19/21
                                          DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

**A.**

# Settlement Statement

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**B. TYPE OF LOAN**

1. ☐ FHA   2. ☐ FmHA   3. ☐ Conv. Unins.
4. ☐ VA   5. ☐ Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0145 | |

**8. MORTGAGE INSURANCE CASE NUMBER**
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. **WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.**

TitleExpress Settlement System
Printed 11/19/2021 at 09:31 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
    ADDRESS:    42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
    ADDRESS:    100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
    ADDRESS:

**G. PROPERTY ADDRESS:** 1116 Harlem Avenue, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
    PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 20,000.00 | 401. Contract sales price | 20,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 3,059.14 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 23,059.14 | **420. GROSS AMOUNT DUE TO SELLER** | 20,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 7,697.02 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Funds From Master Loan | 22,059.14 | 504. Payoff of First Mortgage Loan | 10,702.98 |
| | |    Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 23,059.14 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 18,400.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 23,059.14 | 601. Gross amount due to seller (line 420) | 20,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 23,059.14 | 602. Less reduction amount due seller (line 520) | 18,400.00 |
| **303. CASH FROM BORROWER** | 0.00 | **603. CASH TO SELLER** | 1,600.00 |

us editions are obsolete

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

SETTLEMENT STATEMENT

form HUD-1 (3/86) ref Handbook 4305.2

PAGE 2

File Number: OL21-0145

TitleExpress Settlement System  Printed 11/19/2021 at 09:31 TMD

| I. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $20,000.00 = 2,000.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 2,000.00 to Berkshire Hathaway Homeservices | | |
| 702. $ to | | |
| 703. Commission paid at Settlement | | 1,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | 495.00 | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above items No: ) | | |
| 1108. Title Insurance | | |
| (includes above items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 20,000.00 – | | |
| 1111. Lien Sheet Remburisement to Old Line Title Company, Inc. | 55.00 | |
| 1112. Certifed Funds to Old Line Title Company, Inc. | 75.00 | |
| 1113. | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201. Recording Fees Deed $ : Mortgage $ : Release $ | | |
| 1202. State Recordation Tax Deed $ : Mortgage $ | | |
| 1203. State Transfer Tax Deed $ : Mortgage $ | | |
| 1204. City Transfer Tax Deed $ : Mortgage $ | | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | |
| 1301. Property Taxes 21/22 to Director of Finance | 899.14 | |
| 1302. Open Water to Director of Finance | | 615.50 |
| 1303. Open Water (BK) to Director of Finance | | 1,142.31 |
| 1304. Tax Sale Redemption to Law Office of Anthony C. Onwuanibe | | 750.00 |
| 1305. Open Tax Sale to Director of Finance | | 2,889.21 |
| 1306. Lien Sheet Escrow | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | 3,059.14 | 7,697.02 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

member

MCK Bapital, LLC

Patricia B. Jeferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

11/19/21

SETTLEMENT AGENT                    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

DocuSign Envelope ID: 979868EA-701D-41C6-84F   CB66717ECDB

form HUD-1 (3/86) ref Handbook 4305.2

| A. | **Settlement Statement** |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0137 | |

8. MORTGAGE INSURANCE CASE NUMBER
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/16/2021 at 17:24 TMD

**D. NAME OF BORROWER:** YSA Homes LLC
ADDRESS: 1910 Towne Centre, 250, Annapolis, MD 21401

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS: 100 Light Street, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 1118 S. Carey Street, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100.  GROSS AMOUNT DUE FROM BORROWER** | | **400.  GROSS AMOUNT DUE TO SELLER** | |
| 101.  Contract sales price | 65,000.00 | 401.  Contract sales price | 65,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 13,498.16 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106.  City/town taxes | | 406.  City/town taxes | |
| 107.  County taxes | | 407.  County taxes | |
| 108.  Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120.  GROSS AMOUNT DUE FROM BORROWER** | 78,498.16 | **420.  GROSS AMOUNT DUE TO SELLER** | 65,000.00 |
| **200.  AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201.  Deposit or earnest money | 5,000.00 | 501.  Excess Deposit (see instructions) | |
| 202.  Principal amount of new loans | | 502.  Settlement charges to seller (line 1400) | 4,362.17 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of First Mortgage Loan | 55,437.83 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210.  City/town taxes | | 510.  City/town taxes | |
| 211.  County taxes | | 511.  County taxes | |
| 212.  Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220.  TOTAL PAID BY/FOR BORROWER** | 5,000.00 | **520.  TOTAL REDUCTION AMOUNT DUE SELLER** | 59,800.00 |
| **300.  CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600.  CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301.  Gross amount due from borrower (line 120) | 78,498.16 | 601.  Gross amount due to seller (line 420) | 65,000.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 5,000.00 | 602.  Less reduction amount due seller (line 520) | 59,800.00 |
| **303.  CASH FROM BORROWER** | 73,498.16 | **603.  CASH TO SELLER** | 5,200.00 |

DocuSign Envelope ID: 979868EA-701D-41C6-84E7-B66717ECDB

**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**   File Number: OL21-0.57   form HUD-1 (3/86) ref Handbook 4305.2
**SETTLEMENT STATEMENT**   TitleExpress Settlement System Printed 11/18/2021 at 17:24 TMD   PAGE 2

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| **700. TOTAL SALES/BROKER'S COMMISSION** based on price $65,000.00 @ 5.000 = 3,250.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 1,625.00 to Berkshire Hathaway Homeservices | | |
| 702. $ 1,625.00 to Berkshire Hathaway Homeservices | | |
| 703. Commission paid at Settlement | | |
| 704. $ 5,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | -1,750.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | 495.00 | 5,000.00 300.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (Includes above items No: ) | | |
| 1108. Title Insurance to First American Title Insurance Company | 335.00 | |
| (Includes above items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 65,000.00 – 335.00 | | |
| 1111. Walk Thru Recording to Recording R Us. Inc. | 50.00 | |
| 1112. Lien Sheet Reimbursement to Old Line Title Company, Inc. | 55.00 | |
| 1113. Certified Funds to Old Line Title Company, Inc. | 75.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | 60.00 | |
| 1202. State Recordation Tax Deed $ 650.00 : Mortgage $ | 650.00 | |
| 1203. State Transfer Tax Deed $ 325.00 : Mortgage $ | 325.00 | |
| 1204. City Transfer Tax Deed $ 975.00 : Mortgage $ | 975.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Lien Escrow | 500.00 | |
| 1302. Tax Sale Redemption to Director of Finance | | 641.32 |
| 1303. Open Property Taxes 21/22 to Director of Finance | 2,793.02 | |
| 1304. Open Property Taxes 20/21 to Director of Finance | 3,283.99 | |
| 1305. Open Property Taxes 19/20 to Director of Finance | 2,866.15 | |
| 1306. Open Water to Director of Finance | | 67.62 |
| 1307. Open Water (BK) to Director of Finance | | 103.23 |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | 13,498.16 | 4,362.17 |

**HUD CERTIFICATION OF BUYER AND SELLER**

The HUD-1 which I have reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me for this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

*Ysa Homes llc*   11/19/2021

YSA Homes LLC

*Patricia B. Jefferson*   11-19-21

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*[signature]*   11/19/21

SETTLEMENT AGENT   DATE

**WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.**

Previous editions are obsolete

form HUD-1 (3/86) ref Handbook 4305.2

| A. | | | | |
|---|---|---|---|---|
| | **Settlement Statement** | | | |
| | U.S. Department of Housing and Urban Development | | | |
| | OMB No. 2502-0265 | | | |

**B. TYPE OF LOAN**

1. ☐ FHA    2. ☐ FmHA   3. ☐ Conv. Unins.
4. ☐ VA     5. ☐ Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0146 | |

8. MORTGAGE INSURANCE CASE NUMBER
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/19/2021 at 09:32 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
ADDRESS: 42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS: 100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 1133 Harlem Avenue, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 20,000.00 | 401. Contract sales price | 20,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 2,380.70 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 22,380.70 | **420. GROSS AMOUNT DUE TO SELLER** | 20,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 7,493.78 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Funds From Master Loan | 21,380.70 | 504. Payoff of First Mortgage Loan | 10,906.22 |
| | | Toorak Capital LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 22,380.70 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 18,400.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 22,380.70 | 601. Gross amount due to seller (line 420) | 20,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 22,380.70 | 602. Less reduction amount due seller (line 520) | 18,400.00 |
| **303. CASH FROM BORROWER** | 0.00 | **603. CASH TO SELLER** | 1,600.00 |

Previous editions are obsolete
Case 20-20650  Doc 305-1  Filed 11/05/24  Page 11 of 53  form HUD-1 (3/86) ref Handbook 4305.2
U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
File Number: OL21-0146
PAGE 2

SETTLEMENT STATEMENT     TitleExpress Settlement System  Printed 11/19/2021 at 09:32 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $20,000.00 = 2,000.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 2,000.00 to Berkshire Hathaway Homeservices | | |
| 702. $ to | | |
| 703. Commission paid at Settlement | | 1,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| 705. Additional Commision to Berkshire Hathaway Homeservices | 495.00 | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above Items No: ) | | |
| 1108. Title Insurance | | |
| (includes above Items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 20,000.00 - | | |
| 1111. Lien Sheet Reimbusrement to Old Line Title Company, Inc. | 55.00 | |
| 1112. Certifed Funds to Old Line Title Company, Inc. | 75.00 | |
| 1113. | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201. Recording Fees Deed $ : Mortgage $ : Release $ | | |
| 1202. State Recordation Tax Deed $ : Mortgage $ | | |
| 1203. State Transfer Tax Deed $ : Mortgage $ | | |
| 1204. City Transfer Tax Deed $ : Mortgage $ | | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | |
| 1301. Open Water (BK) to Director of Finance | | 1,209.48 |
| 1302. Open Water to Director of Finance | | 560.50 |
| 1303. Property Taxes 21/22 to Director of Finance | 220.70 | |
| 1304. Lien Escrow | 500.00 | |
| 1305. Tax Sale Redemption to Law Office of Anthony C. Onwuanibe | | 750.00 |
| 1306. Open Tax Sale to Director of Finance | | 2,673.80 |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | 2,380.70 | 7,493.78 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

_member_

MCK Basis Capital, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT     11/19/21   DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA    2. ☐FmHA  3. ☐Conv. Unins.
4. ☐VA     5. ☐Conv. Ins.

| 6. FILE NUMBER OL22-0067 | 7. LOAN NUMBER |
|---|---|

8. MORTGAGE INSURANCE CASE NUMBER

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 04/28/2022 at 15:24 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital LLC
**ADDRESS:** 42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties
**ADDRESS:** 100 Light Street, C/O Miles & Stockbridge, Baltimore, MD 21202

**F. NAME OF LENDER:** CASH
**ADDRESS:**

**G. PROPERTY ADDRESS:** 1206 Druid Hill Avenue, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
**PLACE OF SETTLEMENT:** 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 04/29/2022

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 60,000.00 | 401. Contract sales price | 60,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 5,478.62 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments  04/29/22 to 07/31/22 | 15.45 | 408. Assessments  04/29/22 to 07/31/22 | 15.45 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 65,494.07 | **420. GROSS AMOUNT DUE TO SELLER** | 60,015.45 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 4,585.31 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan     Toorak | 50,630.14 |
| 205. | | 505. | |
| 206. | | 506. Trustee Payment | 4,800.00 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 1,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 60,015.45 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 65,494.07 | 601. Gross amount due to seller (line 420) | 60,015.45 |
| 302. Less amounts paid by/for borrower (line 220) | 1,000.00 | 602. Less reduction amount due seller (line 520) | 60,015.45 |
| **303. CASH FROM BORROWER** | 64,494.07 | **603. CASH TO SELLER** | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT  File Number: OL22-0067  PAGE 2

**SETTLEMENT STATEMENT**  TitleExpress Settlement System  Printed 04/28/2022 at 15:24 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| **700.** TOTAL SALES/BROKER'S COMMISSION based on price $ 60,000.00 @ 5.000 = 3,000.00 | | |
| Division of commission (line 700) as follows: | | |
| **701.** $ 3,000.00 to Berkshire Hathaway Homeservices | | |
| **702.** $ to | | |
| **703.** Commission paid at Settlement | | 2,000.00 |
| **704.** $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| **801.** Loan Origination Fee % | | |
| **802.** Loan Discount % | | |
| **803.** Appraisal Fee | | |
| **804.** Credit Report | | |
| **805.** | | |
| **806.** | | |
| **807.** | | |
| **808.** | | |
| **809.** | | |
| **810.** | | |
| **811.** | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| **901.** Interest From to @$ /day | | |
| **902.** Mortgage Insurance Premium for to | | |
| **903.** Hazard Insurance Premium for to | | |
| **904.** | | |
| **905.** | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| **1001.** Hazard Insurance mo. @ $ /mo | | |
| **1002.** Mortgage Insurance mo. @ $ /mo | | |
| **1003.** City Property Tax mo. @ $ /mo | | |
| **1004.** County Property Tax mo. @ $ /mo | | |
| **1005.** Annual Assessments mo. @ $ /mo | | |
| **1009.** Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| **1101.** Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| **1102.** Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| **1103.** Title Examination | | |
| **1104.** Title Insurance Binder | | |
| **1105.** Document Preparation | | |
| **1106.** Notary Fees | | |
| **1107.** Attorney's fees to The Law Office of Brett M. Dieck, LLC | 75.00 | |
| (includes above items No: ) | | |
| **1108.** Title Insurance to First American Title Insurance Company | 309.00 | |
| (includes above items No: ) | | |
| **1109.** Lender's Policy | | |
| **1110.** Owner's Policy 60,000.00 - 309.00 | | |
| **1111.** Lien Sheet Reimbursement to Old Line Title Company, Inc. | 55.00 | |
| **1112.** Recording Fee to Recording R Us. Inc. | 50.00 | |
| **1113.** | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| **1201.** Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | 60.00 | |
| **1202.** State Recordation Tax Deed $ 600.00 : Mortgage $ | 600.00 | |
| **1203.** State Transfer Tax Deed $ 300.00 : Mortgage $ | 300.00 | |
| **1204.** City Transfer Tax Deed $ 900.00 : Mortgage $ | 900.00 | |
| **1205.** Deed $ : Mortgage $ : Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| **1301.** Open Ground Rent to Saint Lukes, LLC | | 180.00 |
| **1302.** Open Water Bill to Director of Finance | | 671.32 |
| **1303.** Open Rental Reg. to Director of Finance | | 188.90 |
| **1304.** Open Bk Water to Director of Finance | | 203.45 |
| **1305.** Open Misc Bills to Director of Finance | | 341.64 |
| **1306.** Open Taxes 20/21 to Director of Finance | 1,113.36 | |
| **1307.** Open Taxes to Director of Finance | 481.26 | |
| **1308.** Lien Sheet Escrow | 500.00 | |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | 5,478.62 | 4,585.31 |

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

MCK Bapaz Capital LLC

DocuSigned by:

4/29/2022

B819E2EE8E0048F...

By: Jon Aminian, Sole Member

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

**WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.**

SETTLEMENT AGENT                    DATE

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT    File Number: OL22-0067     PAGE 2

**SETTLEMENT STATEMENT**     TitleExpress Settlement System   Printed 04/28/2022 at 15:24 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $60,000.00 @ 5.000 = 3,000.00 | | |
|    Division of commission (line 700) as follows: | | |
| 701. $    3,000.00   to Berkshire Hathaway Homeservices | | |
| 702. $     to | | |
| 703. Commission paid at Settlement | | 2,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee     % | | |
| 802. Loan Discount     % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest From    to    @$    /day | | |
| 902. Mortgage Insurance Premium for    to | | |
| 903. Hazard Insurance Premium for    to | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| 1001. Hazard Insurance    mo. @ $    /mo | | |
| 1002. Mortgage Insurance    mo. @ $    /mo | | |
| 1003. City Property Tax    mo. @ $    /mo | | |
| 1004. County Property Tax    mo. @ $    /mo | | |
| 1005. Annual Assessments    mo. @ $    /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or Closing Fee    to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search    to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees    to The Law Office of Brett M. Dieck, LLC | 75.00 | |
|    (includes above items No:     ) | | |
| 1108. Title Insurance    to First American Title Insurance Company | 309.00 | |
|    (includes above items No:     ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy    60,000.00   - 309.00 | | |
| 1111. Lien Sheet Remibursement    to Old Line Title Company, Inc. | 55.00 | |
| 1112. Recording Fee    to Recording R Us. Inc. | 50.00 | |
| 1113. | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees Deed $ 60.00   : Mortgage $    : Release $ | 60.00 | |
| 1202. State Recordation Tax    Deed $ 600.00   : Mortgage $ | 600.00 | |
| 1203. State Transfer Tax    Deed $ 300.00   : Mortgage $ | 300.00 | |
| 1204. City Transfer Tax    Deed $ 900.00   : Mortgage $ | 900.00 | |
| 1205. Deed $    : Mortgage $    : Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Open Ground Rent    to Saint Lukes, LLC | | 180.00 |
| 1302. Open Water Bill    to Director of Finance | | 671.32 |
| 1303. Open Rental Reg.    to Director of Finance | | 188.90 |
| 1304. Open Bk Water    to Director of Finance | | 203.45 |
| 1305. Open Misc Bills    to Director of Finance | | 341.64 |
| 1306. Open Taxes 20/21    to Director of Finance | 1,113.36 | |
| 1307. Open Taxes    to Director of Finance | 481.26 | |
| 1308. Lien Sheet Escrow | 500.00 | |
| **1400. TOTAL SETTLEMENT CHARGES**   (enter on lines 103, Section J and 502, Section K) | 5,478.62 | 4,585.31 |

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.
MCK Bapaz Capital LLC

By: Jon Aminian, Sole Member

*Patricia Jefferson*     4/29/2022

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT       DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

form HUD-1 (3/86) ref Handbook 4305.2

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐ FHA   2. ☐ FmHA   3. ☐ Conv. Unins.
4. ☐ VA   5. ☐ Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL22-0069 | |

8. MORTGAGE INSURANCE CASE NUMBER

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals. **WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.**

TitleExpress Settlement System
Printed 04/28/2022 at 15:26 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
ADDRESS:  42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:**  Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties
ADDRESS:  100 Light Street, C/O Miles & Stockbridge, Baltimore, MD 21202

**F. NAME OF LENDER:**  CASH
ADDRESS:

**G. PROPERTY ADDRESS:**  1208 Druid Hill Avenue, Baltimore, MD 21217

**H. SETTLEMENT AGENT:**  Old Line Title Company, Inc.
PLACE OF SETTLEMENT  8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:**     04/29/2022

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| 100.  GROSS AMOUNT DUE FROM BORROWER | | 400.  GROSS AMOUNT DUE TO SELLER | |
| 101.  Contract sales price | 60,000.00 | 401.  Contract sales price | 60,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 17,092.37 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106.  City/town taxes | | 406.  City/town taxes | |
| 107.  County taxes | | 407.  County taxes | |
| 108.  Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 120.  GROSS AMOUNT DUE FROM BORROWER | 77,092.37 | 420.  GROSS AMOUNT DUE TO SELLER | 60,000.00 |
| 200.  AMOUNTS PAID BY OR ON BEHALF OF BORROWER | | 500.  REDUCTIONS IN AMOUNT DUE TO SELLER | |
| 201.  Deposit or earnest money | 1,000.00 | 501.  Excess Deposit (see instructions) | |
| 202.  Principal amount of new loans | | 502.  Settlement charges to seller (line 1400) | 6,441.28 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of First Mortgage Loan | 45,060.52 |
| | | Toorak | |
| 205. | | 505.  Trustee Payment | 4,800.00 |
| 206. | | 506. | |
| 207. | | 507.  Open City Tax Sale | 3,698.20 |
| | | Director of Finance | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210.  City/town taxes | | 510.  City/town taxes | |
| 211.  County taxes | | 511.  County taxes | |
| 212.  Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220.  TOTAL PAID BY/FOR BORROWER | 1,000.00 | 520.  TOTAL REDUCTION AMOUNT DUE SELLER | 60,000.00 |
| 300.  CASH AT SETTLEMENT FROM OR TO BORROWER | | 600.  CASH AT SETTLEMENT TO OR FROM SELLER | |
| 301.  Gross amount due from borrower (line 120) | 77,092.37 | 601.  Gross amount due to seller (line 420) | 60,000.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 1,000.00 | 602.  Less reduction amount due seller (line 520) | 60,000.00 |
| 303.  CASH FROM BORROWER | 76,092.37 | 603.  CASH TO SELLER | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT    File Number: OL22-0069    PAGE 2

**SETTLEMENT STATEMENT**    TitleExpress Settlement System  Printed 04/28/2022 at 15:26 TMD

| L. SETTLEMENT CHARGES | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $60,000.00 @ 5.000 = 3,000.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $         3,000.00   to Berkshire Hathaway Homeservices | | | |
| 702. $                              to | | | |
| 703. Commission paid at Settlement | | | 2,000.00 |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. Loan Origination Fee              % | | | |
| 802. Loan Discount                        % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. Interest From           to            @$        /day | | | |
| 902. Mortgage Insurance Premium for        to | | | |
| 903. Hazard Insurance Premium for        to | | | |
| 904. | | | |
| 905. | | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | | |
| 1001. Hazard Insurance         mo. @ $        /mo | | | |
| 1002. Mortgage Insurance       mo. @ $        /mo | | | |
| 1003. City Property Tax         mo. @ $        /mo | | | |
| 1004. County Property Tax      mo. @ $        /mo | | | |
| 1005. Annual Assessments       mo. @ $        /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | | |
| 1101. Settlement or Closing Fee     to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search      to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees              to The Law Office of Brett M. Dieck, LLC | | 75.00 | |
| (includes above items No:                              ) | | | |
| 1108. Title Insurance            to First American Title Insurance Company | | 309.00 | |
| (includes above items No:                              ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy          60,000.00    - 309.00 | | | |
| 1111. Lien Sheet Reimbursement    to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Recording Charge        to Recording R Us. Inc. | | 50.00 | |
| 1113. | | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | |
| 1201. Recording Fees Deed $  60.00   : Mortgage $        : Release $ | | 60.00 | |
| 1202. State Recordation Tax     Deed $ 600.00  : Mortgage $ | | 600.00 | |
| 1203. State Transfer Tax        Deed $ 300.00  : Mortgage $ | | 300.00 | |
| 1204. City Transfer Tax         Deed $ 900.00  : Mortgage $ | | 900.00 | |
| 1205. Deed $              : Mortgage $        : Release $ | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. Open Taxes 21/22     to Director of Finance | | 5,725.56 | |
| 1302. Open Taxes 20/21     to Director of Finance | | 6,835.87 | |
| 1303. Open Taxes 19/20     to Director of Finance | | 646.94 | |
| 1304. Open Water          to Director of Finance | | | 830.55 |
| 1305. Open BK Water       to Director of Finance | | | 1,066.33 |
| 1306. Open Rental Reg.    to Director of Finance | | | 547.20 |
| 1307. Open Misc Bills     to Director of Finance | | | 997.20 |
| 1308. Lien Sheet Escrow | | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES     (enter on lines 103, Section J and 502, Section K) | | 17,092.37 | 6,441.28 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

MCK Bravo Capital, LLC

DocuSigned by:

_[signature]_
B819E2FF8F0048F...              4/29/2022

By: Jon Aminian, Sole Owner

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                              DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

DocuSign Envelope ID: 6301CF42-5BDA-4338-B9A4-6ADC1FC3A19F

Previous editions are obsolete    Case 20-20650   Doc 305-1   Filed 11/05/24   Page 17 of 53   form HUD-1 (3/86) ref Handbook 4305.2

| U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | File Number: OL22-0069 | PAGE 2 |
|---|---|---|

SETTLEMENT STATEMENT    TitleExpress Settlement System   Printed 04/28/2022 at 15:26 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| **700. TOTAL SALES/BROKER'S COMMISSION** based on price $ 60,000.00 @ 5.000 = 3,000.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 3,000.00 to Berkshire Hathaway Homeservices | | |
| 702. $ to | | |
| 703. Commission paid at Settlement | | 2,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 1,000.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees to The Law Office of Brett M. Dieck, LLC | 75.00 | |
| (includes above items No: ) | | |
| 1108. Title Insurance to First American Title Insurance Company | 309.00 | |
| (includes above items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 60,000.00 - 309.00 | | |
| 1111. Lien Sheet Reimbursement to Old Line Title Company, Inc. | 55.00 | |
| 1112. Recording Charge to Recording R Us. Inc. | 50.00 | |
| 1113. | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | 60.00 | |
| 1202. State Recordation Tax Deed $ 600.00 : Mortgage $ | 600.00 | |
| 1203. State Transfer Tax Deed $ 300.00 : Mortgage $ | 300.00 | |
| 1204. City Transfer Tax Deed $ 900.00 : Mortgage $ | 900.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Open Taxes 21/22 to Director of Finance | 5,725.56 | |
| 1302. Open Taxes 20/21 to Director of Finance | 6,835.87 | |
| 1303. Open Taxes 19/20 to Director of Finance | 646.94 | |
| 1304. Open Water to Director of Finance | | 830.55 |
| 1305. Open BK Water to Director of Finance | | 1,066.33 |
| 1306. Open Rental Reg. to Director of Finance | | 547.20 |
| 1307. Open Misc Bills to Director of Finance | | 997.20 |
| 1308. Lien Sheet Escrow | 500.00 | |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | 17,092.37 | 6,441.28 |

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.
MCK Bapaz Capital, LLC

By: Jon Aminian, Sole Owner

*Patricia Jefferson*      4/29/2022

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT          DATE

**WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.**

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐ FHA   2. ☐ FmHA   3. ☐ Conv. Unins.
4. ☐ VA   5. ☐ Conv. Ins.

| 6. FILE NUMBER OL22-0071 | 7. LOAN NUMBER |
|---|---|

8. MORTGAGE INSURANCE CASE NUMBER

| C. Note: | This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010. | TitleExpress Settlement System Printed 04/28/2022 at 15:33 TMD |
|---|---|---|

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
ADDRESS: 42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties
ADDRESS: 100 Light Street, C/O Miles & Stockbridge, Baltimore, MD 21202

**F. NAME OF LENDER:** CASH
ADDRESS:

**G. PROPERTY ADDRESS:** 1210 Druid Hill Avenue, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 04/29/2022

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 60,000.00 | 401. Contract sales price | 60,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 5,378.62 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments 04/29/22 to 07/31/22 | 15.45 | 408. Assessments 04/29/22 to 07/31/22 | 15.45 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 65,394.07 | **420. GROSS AMOUNT DUE TO SELLER** | 60,015.45 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 6,464.91 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan Toorak | 48,330.54 |
| 205. | | 505. Trustee Payment | 4,800.00 |
| 206. | | 506. | |
| 207. | | 507. Open Ground Rent GR Express LLC | 420.00 |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 1,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 60,015.45 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 65,394.07 | 601. Gross amount due to seller (line 420) | 60,015.45 |
| 302. Less amounts paid by/for borrower (line 220) | 1,000.00 | 602. Less reduction amount due seller (line 520) | 60,015.45 |
| **303. CASH FROM BORROWER** | 64,394.07 | **603. CASH TO SELLER** | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT     File Number: OL22-0071     PAGE 2

**SETTLEMENT STATEMENT**     TitleExpress Settlement System   Printed 04/28/2022 at 15:33 TMD

| L. SETTLEMENT CHARGES | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $ 60,000.00 @ 5.000 = 3,000.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $    3,000.00   to Berkshire Hathaway Homeservices | | | |
| 702. $      to | | | |
| 703. Commission paid at Settlement | | | 2,000.00 |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. Loan Origination Fee     % | | | |
| 802. Loan Discount     % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. Interest From    to    @$    /day | | | |
| 902. Mortgage Insurance Premium for    to | | | |
| 903. Hazard Insurance Premium for    to | | | |
| 904. | | | |
| 905. | | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | | |
| 1001. Hazard Insurance    mo. @ $    /mo | | | |
| 1002. Mortgage Insurance    mo. @ $    /mo | | | |
| 1003. City Property Tax    mo. @ $    /mo | | | |
| 1004. County Property Tax    mo. @ $    /mo | | | |
| 1005. Annual Assessments    mo. @ $    /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | | |
| 1101. Settlement or Closing Fee    to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search    to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees    to The Law Office of Brett M. Dieck, LLC | | 75.00 | |
| (includes above items No:    ) | | | |
| 1108. Title Insurance    to First American Title Insurance Company | | 309.00 | |
| (includes above items No:    ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy    60,000.00   - 309.00 | | | |
| 1111. Lien Sheet Reimbursement    to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Walk Thru Recording    to Recording R Us. Inc. | | 50.00 | |
| 1113. | | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | |
| 1201. Recording Fees Deed $ 60.00    : Mortgage $    : Release $ | | 60.00 | |
| 1202. State Recordation Tax    Deed $ 600.00   : Mortgage $ | | 600.00 | |
| 1203. State Transfer Tax    Deed $ 300.00   : Mortgage $ | | 300.00 | |
| 1204. City Transfer Tax    Deed $ 900.00   : Mortgage $ | | 900.00 | |
| 1205. Deed $    : Mortgage $    : Release $ | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. Open Property Taxes 21/22    to Director of Finance | | 1,013.36 | |
| 1302. Open Property Taxes 20/21    to Director of Finance | | 481.26 | |
| 1303. Open Envior. Cit.    to Director of Finance | | | 1,500.00 |
| 1304. Open Misc Bills    to Director of Finance | | | 1,556.87 |
| 1305. Open Rental Reg.    to Director of Finance | | | 235.31 |
| 1306. Open Water    to Director of Finance | | | 44.00 |
| 1307. Open Bk Water    to Director of Finance | | | 128.73 |
| 1308. Lien Escrow | | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES    (enter on lines 103, Section J and 502, Section K) | | 5,378.62 | 6,464.91 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

DocuSigned by:

_____    4/29/2022

MCK Bapaz Capital, LLC

_____

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____
SETTLEMENT AGENT      DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT   File Number: OL22-0071   PAGE 2

**SETTLEMENT STATEMENT**   TitleExpress Settlement System  Printed 04/28/2022 at 15:33 TMD

| L. SETTLEMENT CHARGES | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $60,000.00 @ 5.000 = 3,000.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 3,000.00 to Berkshire Hathaway Homeservices | | | |
| 702. $ to | | | |
| 703. Commission paid at Settlement | | | 2,000.00 |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. Loan Origination Fee % | | | |
| 802. Loan Discount % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. Interest From to @$ /day | | | |
| 902. Mortgage Insurance Premium for to | | | |
| 903. Hazard Insurance Premium for to | | | |
| 904. | | | |
| 905. | | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | | |
| 1001. Hazard Insurance mo. @ $ /mo | | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | | |
| 1003. City Property Tax mo. @ $ /mo | | | |
| 1004. County Property Tax mo. @ $ /mo | | | |
| 1005. Annual Assessments mo. @ $ /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees to The Law Office of Brett M. Dieck, LLC | | 75.00 | |
| (includes above items No: ) | | | |
| 1108. Title Insurance to First American Title Insurance Company | | 309.00 | |
| (includes above items No: ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy 60,000.00 - 309.00 | | | |
| 1111. Lien Sheet Reimbursement to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Walk Thru Recording to Recording R Us. Inc. | | 50.00 | |
| 1113. | | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | | 60.00 | |
| 1202. State Recordation Tax Deed $ 600.00 : Mortgage $ | | 600.00 | |
| 1203. State Transfer Tax Deed $ 300.00 : Mortgage $ | | 300.00 | |
| 1204. City Transfer Tax Deed $ 900.00 : Mortgage $ | | 900.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. Open Property Taxes 21/22 to Director of Finance | | 1,013.36 | |
| 1302. Open Property Taxes 20/21 to Director of Finance | | 481.26 | |
| 1303. Open Envior. Cit. to Director of Finance | | | 1,500.00 |
| 1304. Open Misc Bills to Director of Finance | | | 1,556.87 |
| 1305. Open Rental Reg. to Director of Finance | | | 235.31 |
| 1306. Open Water to Director of Finance | | | 44.00 |
| 1307. Open Bk Water to Director of Finance | | | 128.73 |
| 1308. Lien Escrow | | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | | 5,378.62 | 6,464.91 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

MCK Bepaz Capital, LLC

_____

DocuSigned by:

*Patricia Jefferson*          4/29/2022

_____

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

_____          _____
SETTLEMENT AGENT                                      DATE

DocuSign Envelope ID: 979868EA-701D-41C6-84^`  ^`FB66717ECDB

form HUD-1 (3/86) ref Handbook 4305.2

**A.**

# Settlement Statement

U.S. Department of Housing and Urban Development
OMB No. 2502-0265

**B. TYPE OF LOAN**

| | | |
|---|---|---|
| 1. ☐FHA | 2. ☐FmHA | 3. ☐Conv. Unins. |
| 4. ☐VA | 5. ☐Conv. Ins. | |

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0138 | |

**8. MORTGAGE INSURANCE CASE NUMBER**
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/18/2021 at 11:10 TMD

**D. NAME OF BORROWER:** YSA Homes LLC
**ADDRESS:** 1910 Towne Centre, 250, Annapolis, MD 21401

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
**ADDRESS:** 100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
**ADDRESS:**

**G. PROPERTY ADDRESS:** 1217 Glyndon Avenue, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
**PLACE OF SETTLEMENT** 8 South Main Street, Mount Airy, MD 21771
**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 52,000.00 | 401. Contract sales price | 52,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 5,199.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 57,199.48 | **420. GROSS AMOUNT DUE TO SELLER** | 52,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 5,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 7,962.36 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | 39,877.64 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 5,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 47,840.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 57,199.48 | 601. Gross amount due to seller (line 420) | 52,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 5,000.00 | 602. Less reduction amount due seller (line 520) | 47,840.00 |
| **303. CASH FROM BORROWER** | 52,199.48 | **603. CASH TO SELLER** | 4,160.00 |

DocuSign Envelope ID: 979868EA-701D-41C6-8... FB66717ECDB

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
**SETTLEMENT STATEMENT**

File Number: OL21-0138

form HUD-1 (3/86) ref Handbook 4305.2
PAGE 2

TitleExpress Settlement System Printed 11/18/2021 at 11:10 TMD

**L. SETTLEMENT CHARGES**

| | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| **700. TOTAL SALES/BROKER'S COMMISSION** based on price $52,000.00 @ 5.000 = 2,600.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 1,300.00 to Berkshire Hathaway Homeservices | | |
| 702. $ 1,300.00 to Berkshire Hathaway Homeservices | | |
| 703. Commission paid at Settlement | | |
| 704. $ 5,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | -2,400.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | | 5,000.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | 495.00 | 300.00 |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above items No: | | |
| 1108. Title Insurance to First American Title Insurance Company | 275.00 | |
| (includes above items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 52,000.00 - 275.00 | | |
| 1111. Walk Thru Recording to Recording R Us, Inc. | 50.00 | |
| 1112. Lien Sheet Reimbursement to Old Line Title Company, Inc. | 55.00 | |
| 1113. Certified Funds to Old Line Title Company, Inc. | 75.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | 60.00 | |
| 1202. State Recordation Tax Deed $ 520.00 : Mortgage $ | 520.00 | |
| 1203. State Transfer Tax Deed $ 260.00 : Mortgage $ | 260.00 | |
| 1204. City Transfer Tax Deed $ 780.00 : Mortgage $ | 780.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Lien Sheet Escrow | 500.00 | |
| 1302. Tax Sale Redemption to Law Office of Anthony C Onwuanibe | | 814.90 |
| 1303. Open Water (BK) to Director of Finance | | 615.59 |
| 1304. Open Water to Director of Finance | | 394.34 |
| 1305. Open Property Taxes 21/22 to Director of Finance | 1,094.48 | |
| 1306. Open Tax Sale to Director of Finance | | 3,237.53 |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | 5,199.48 | 7,962.36 |

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

*YSA HOMES llc*

11/19/2021

VSA Homes, LLC DA2742A

*Patricia B. Jefferson*   11-19-21

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

11/19/21

SETTLEMENT AGENT                DATE

**WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.**

DocuSign Envelope ID: 979868EA-701D-41C6-8... =FB66717ECDB

form HUD-1 (3/86) ref Handbook 4305.2

**A.**

# Settlement Statement

**U.S. Department of Housing and Urban Development**

OMB No. 2502-0265

| B. TYPE OF LOAN | |
|---|---|
| 1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins. | |
| 4. ☐VA   5. ☐Conv. Ins. | |
| 6. FILE NUMBER<br>OL21-0139 | 7. LOAN NUMBER |
| 8. MORTGAGE INSURANCE CASE NUMBER<br>N/A | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/17/2021 at 10:46 TMD

**D. NAME OF BORROWER:** YSA Homes, LLC
**ADDRESS:** 1910 Towne Centre, 250, Annapolis, MD 21401

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
**ADDRESS:** 100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
**ADDRESS:**

**G. PROPERTY ADDRESS:** 1222 Glyndon Avenue, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
**PLACE OF SETTLEMENT** 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 52,000.00 | 401. Contract sales price | 52,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 6,120.68 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 58,120.68 | **420. GROSS AMOUNT DUE TO SELLER** | 52,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 5,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 8,980.10 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | 38,859.90 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 5,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 47,840.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 58,120.68 | 601. Gross amount due to seller (line 420) | 52,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 5,000.00 | 602. Less reduction amount due seller (line 520) | 47,840.00 |
| **303. CASH FROM BORROWER** | 53,120.68 | **603. CASH TO SELLER** | 4,160.00 |

P DocuSign Envelope ID: 979868EA-701D-41C6-84?   ?FB66717ECDB

U.S. DEPARTMENT OF HOUSING AND ... .BAN DEVELOPMENT
SETTLEMENT STATEMENT

form HUD-1 (3/86) ref Handbook 4305.2

PAGE 2

File Number: OL21-0139

TitleExpress Settlement System  Printed 11/17/2021 at 10:46 TMD

| L. SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $52,000.00 @ 5.000 = 2,600.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 1,300.00 to Berkshire Hathaway Homeservices | | |
| 702. $ 1,300.00 to Berkshire Hathaway Homeservices | | |
| 703. Commission paid at Settlement | | -2,400.00 |
| 704. $ 5,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | 5,000.00 |
| 705. Additional Commission to Berkshire Hathaway Homeservices | 495.00 | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801. Loan Origination Fee       % | | |
| 802. Loan Discount       % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901. Interest From       to       @$       /day | | |
| 902. Mortgage Insurance Premium for       to | | |
| 903. Hazard Insurance Premium for       to | | |
| 904. | | |
| 905. | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001. Hazard Insurance       mo. @ $       /mo | | |
| 1002. Mortgage Insurance       mo. @ $       /mo | | |
| 1003. City Property Tax       mo. @ $       /mo | | |
| 1004. County Property Tax       mo. @ $       /mo | | |
| 1005. Annual Assessments       mo. @ $       /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | |
| 1101. Settlement or Closing Fee       to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search       to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above Items No:                              ) | | |
| 1108. Title Insurance       to First American Title Insurance Company | 275.00 | |
| (includes above Items No:                              ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy       52,000.00   - 275.00 | | |
| 1111. Lien Sheet Reimbursement       to Old Line Title Company, Inc. | 55.00 | |
| 1112. Walk Thru Recording       to Recording R Us. Inc. | 50.00 | |
| 1113. Certified Funds       to Old Line Title Company, Inc. | 75.00 | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201. Recording Fees Deed$ 60.00   ; Mortgage $       ; Release $ | 60.00 | |
| 1202. State Recordation Tax       Deed$ 520.00   ; Mortgage $ | 520.00 | |
| 1203. State Transfer Tax       Deed$ 260.00   ; Mortgage $ | 260.00 | |
| 1204. City Transfer Tax       Deed$ 780.00   ; Mortgage $ | 780.00 | |
| 1205. Deed $       ; Mortgage $       ; Release $ | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | |
| 1301. Tax Sale Redemption       to Reid & Associates | | 750.00 |
| 1302. Open Water (BK)       to Director of Finance | | 607.74 |
| 1303. Open Water       to Director of Finance | | 394.34 |
| 1304. Property Taxes 21/222       to Director of Finance | 2,015.68 | |
| 1305. Open Tax Sale       to Director of Finance | | 4,328.02 |
| 1306. Lien Escrow | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES       (enter on lines 103, Section J and 502, Section K) | 6,120.68 | 8,980.10 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

YSA HOMES LLC                                   11/19/2021

YSA Homes LL0E0A2742A...

Patricia B. Jefferson                          11-19-21
Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SCI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                               DATE       11/19/21

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

| Old Line Title Company, Inc. | ALTA Combined Settlement Statement |
|---|---|
| 8 South Main Street | |
| Mount Airy, MD 21771 | |
| (410) 313-8005 | |

| File #: | OL22-0055 | Property | 1258 Glyndon Avenue | Settlement Date | 05/03/2022 |
|---|---|---|---|---|---|
| Prepared: | 05/03/2022 | | Baltimore, MD 21223 | Disbursement Date | 05/03/2022 |
| Escrow Officer: | | Buyer | 1258 Glyndon, LLC | | |
| | | | 3205 Northbrook Road | | |
| | | | Baltimore, MD 21208 | | |
| | | Seller | Patricia B Jefferson Chapter | | |
| | | | 11 Trustee | | |
| | | | 100 Light Street c/o Miles | | |
| | | | and Stockbridge P.C. | | |
| | | | Baltimore, MD 21202 | | |
| | | Lender | FTF Lending, LLC | | |
| | | | 1300 E 9th Street | | |
| | | | Suite 800 | | |
| | | | Cleveland, OH 44114 | | |

| Seller | | | Buyer | |
|---|---|---|---|---|
| Debit | Credit | | Debit | Credit |
| | | **Primary Charges & Credits** | | |
| | $40,000.00 | Sales Price of Property | $40,000.00 | |
| | | Deposit | | $1,000.00 |
| | | Loan Amount ($148,000.00) | | $148,000.00 |
| | | Deposit With Lender | | $1,500.00 |
| | | Funds Retained | $108,951.20 | |
| | | | | |
| | | **Prorations/Adjustments** | | |
| | $326.50 | City/Town Taxes 04/29/2022 to 06/30/2022 | $326.50 | |
| | | | | |
| | | **Loan Charges** | | |
| | | 1.50% of Loan Amount (Points) | $2,220.00 | |
| | | Deed Prep Fee to The Law Office of Brett M. Dieck | $75.00 | |
| | | Lien Sheet Reimbursement to Old Line Title Company, Inc. | $55.00 | |
| | | Rundown and Record Fee to The Law Office of Brett M. Dieck | $50.00 | |
| | | 3.0 Month Interest Holdback to FTF Lending, LLC | $3,048.80 | |
| | | Balance of The Current Month to FTF Lending, LLC | $982.39 | |
| | | Lender Legal Fees to FTF Lending, LLC | $1,000.00 | |
| | | Loan Servicing Fees to FTF Lending, LLC | $1,500.00 | |
| | | | | |
| | | **Payoffs/Payments** | | |
| $28,500.16 | | Payoff to Situs Assest Management LLC as Servicer | | |
| | | | | |
| | | **Government Recording and Transfer Charges** | | |
| | | Recordation Tax (City Deed Taxes) to Director of Finance | $400.00 | |
| | | ---Deed: $0.00 | | |
| | | ---Mortgage: $0.00 | | |
| | | Recordation Tax (City Security Instrument Taxes) to Director of Finance | $1,080.00 | |
| | | Recording of Deed of Trust to Director of Finance | $175.00 | |
| | | Recording of Deed to Director of Finance | $60.00 | |
| | | Transfer Tax (City Deed Taxes) to Director of Finance | $600.00 | |
| | | Transfer Tax (State Deed Taxes) to Circuit Court for Baltimore City | $200.00 | |
| | | | | |
| | | **Commissions** | | |
| $2,000.00 | | Listing Agent Commission to Berkshire Hathaway | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| | | | | |
| | | **Title Charges** | | |
| | | Title - CPL (Lender) to First American Title Insurance Company | $45.00 | |
| | | Title - Lender's Title Policy to First American Title Insurance Company | $496.00 | |
| | | Title - Settlement or Closing Fee to Old Line Title Company, Inc. | $850.00 | |
| | | Title Search to Old Line Title Company, Inc. | $205.00 | |
| | | Title - Owner's Title Policy to First American Title Insurance Company | $341.00 | |
| | | | | |
| | | **Miscellaneous Charges** | | |
| $4,750.00 | | Additional Environmental Cit, to Director of Finance | | |
| | | Lien Sheet Escrow | $500.00 | |
| $739.97 | | Misc Bills to Director of Finance | | |
| $539.49 | | Open BK Water Bill to Director of Finance | | |
| $596.88 | | Open Water to Director of Finance | | |
| $3,200.00 | | Trustee Fee to Patricia B Jefferson Chapter 11 Trustee | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| $40,326.50 | $40,326.50 | **Subtotals** | $163,160.89 | $150,500.00 |
| | | Due from Buyer | | $12,660.89 |
| | $0.00 | Due from Seller | | |
| $40,326.50 | $40,326.50 | **Totals** | $163,160.89 | $163,160.89 |

**Acknowledgement**

We/I have carefully reviewed the Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the Settlement Statement.
We/I authorize Old Line Title Company, Inc. to cause the funds to be disbursed in accordance with this statement.

1258 Glyndon, LLC, a Maryland Limited Liability Company

By: _____   5/3/2022
Shraga Lerner, Sole Member        Date

Patricia Jefferson        5/3/2022
4A8BA49FD9A5499...
Patricia B Jefferson Chapter 11 Trustee        Date

_____        _____
Settlement Agent        Date

| Old Line Title Company, Inc. | ALTA Combined Settlement Statement |
|---|---|
| 8 South Main Street | |
| Mount Airy, MD 21771 | |
| (410) 313-8005 | |

| File #: | OL22-0055 | **Property** | 1258 Glyndon Avenue | **Settlement Date** | 05/03/2022 |
|---|---|---|---|---|---|
| Prepared: | 05/03/2022 | | Baltimore, MD 21223 | **Disbursement Date** | 05/03/2022 |
| **Escrow Officer:** | | **Buyer** | 1258 Glyndon, LLC | | |
| | | | 3205 Northbrook Road | | |
| | | | Baltimore, MD 21208 | | |
| | | **Seller** | Patricia B Jefferson Chapter | | |
| | | | 11 Trustee | | |
| | | | 100 Light Street c/o Miles | | |
| | | | and Stockbridge P.C. | | |
| | | | Baltimore, MD 21202 | | |
| | | **Lender** | FTF Lending, LLC | | |
| | | | 1300 E 9th Street | | |
| | | | Suite 800 | | |
| | | | Cleveland, OH 44114 | | |

| Seller | | | Buyer | |
|---|---|---|---|---|
| **Debit** | **Credit** | | **Debit** | **Credit** |
| | | **Primary Charges & Credits** | | |
| | $40,000.00 | Sales Price of Property | $40,000.00 | |
| | | Deposit | | $1,000.00 |
| | | Loan Amount ($148,000.00) | | $148,000.00 |
| | | Deposit With Lender | | $1,500.00 |
| | | Funds Retained | $108,951.20 | |
| | | | | |
| | | **Prorations/Adjustments** | | |
| | $326.50 | City/Town Taxes 04/29/2022 to 06/30/2022 | $326.50 | |
| | | | | |
| | | **Loan Charges** | | |
| | | 1.50% of Loan Amount (Points) | $2,220.00 | |
| | | Deed Prep Fee to The Law Office of Brett M. Dieck | $75.00 | |
| | | Lien Sheet Reimbursement to Old Line Title Company, Inc. | $55.00 | |
| | | Rundown and Record Fee to The Law Office of Brett M. Dieck | $50.00 | |
| | | 3.0 Month Interest Holdback to FTF Lending, LLC | $3,048.80 | |
| | | Balance of The Current Month to FTF Lending, LLC | $982.39 | |
| | | Lender Legal Fees to FTF Lending, LLC | $1,000.00 | |
| | | Loan Servicing Fees to FTF Lending, LLC | $1,500.00 | |
| | | | | |
| | | **Payoffs/Payments** | | |
| $28,500.16 | | Payoff to Situs Assest Management LLC as Servicer | | |
| | | | | |
| | | **Government Recording and Transfer Charges** | | |
| | | Recordation Tax (City Deed Taxes) to Director of Finance | $400.00 | |
| | | ---Deed: $0.00 | | |
| | | ---Mortgage: $0.00 | | |
| | | Recordation Tax (City Security Instrument Taxes) to Director of Finance | $1,080.00 | |
| | | Recording of Deed of Trust to Director of Finance | $175.00 | |
| | | Recording of Deed to Director of Finance | $60.00 | |
| | | Transfer Tax (City Deed Taxes) to Director of Finance | $600.00 | |
| | | Transfer Tax (State Deed Taxes) to Circuit Court for Baltimore City | $200.00 | |
| | | | | |
| | | **Commissions** | | |
| $2,000.00 | | Listing Agent Commission to Berkshire Hathaway | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| | | | | |
| | | **Title Charges** | | |
| | | Title - CPL (Lender) to First American Title Insurance Company | $45.00 | |
| | | Title - Lender's Title Policy to First American Title Insurance Company | $496.00 | |
| | | Title - Settlement or Closing Fee to Old Line Title Company, Inc. | $850.00 | |
| | | Title Search to Old Line Title Company, Inc. | $205.00 | |
| | | Title - Owner's Title Policy to First American Title Insurance Company | $341.00 | |
| | | | | |
| | | **Miscellaneous Charges** | | |
| $4,750.00 | | Additional Environmental Cit, to Director of Finance | | |
| | | Lien Sheet Escrow | $500.00 | |
| $739.97 | | Misc Bills to Director of Finance | | |
| $539.49 | | Open BK Water Bill to Director of Finance | | |
| $596.88 | | Open Water to Director of Finance | | |
| $3,200.00 | | Trustee Fee to Patricia B Jefferson Chapter 11 Trustee | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| $40,326.50 | $40,326.50 | Subtotals | $163,160.89 | $150,500.00 |
| | | Due from Buyer | | $12,660.89 |
| | $0.00 | Due from Seller | | |
| $40,326.50 | $40,326.50 | Totals | $163,160.89 | $163,160.89 |

**Acknowledgement**

We/I have carefully reviewed the Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the Settlement Statement.
We/I authorize Old Line Title Company, Inc. to cause the funds to be disbursed in accordance with this statement.

1258 Glyndon, LLC, a Maryland Limited Liability Company

By: _____    5/3/2022
Shraga Lerner, Sole Member         Date

DocuSigned by:
*Patricia Jefferson*    5/3/2022
4A8BA49FD9A5499...
Patricia B Jefferson Chapter 11 Trustee         Date

_____
Settlement Agent         Date



**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

Property Address 1258 Glyndon Ave
Baltimore, MD 21223

## TRUSTEE DEED

THIS DEED is made this _3_ day of May, 2022, by and between Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties, LLC (the "Trustee"), party of the first part, and 1258 Glyndon, LLC, party of the second part.

WHEREAS, a voluntary petition under Chapter 11 of the Bankruptcy Code was filed on or about December 8, 2021 by SDI Properties, LLC (the "Debtor") in the United States Bankruptcy Court for the District of Maryland, Case No. 20-20650 (the "Bankruptcy Case"); and

WHEREAS, on or about March 18, 2021 the Trustee was appointed Chapter 11 Trustee in the Bankruptcy Case; and

WHEREAS, on April 12, 2022, an Order Granting Chapter 11 Trustee's Third Motion for Approval of the Sale of Real Property, Free and Clear of Claims, Liens and Interests pursuant to Section 363 of the Bankruptcy Code (the "Sale Order") was entered in the Bankruptcy Code authorizing the Trustee to sell all of the bankruptcy estate's interest in certain real property known as 1258 Glyndon Ave, Baltimore, Maryland; and

WHEREAS, this Deed is being executed by the Trustee in furtherance of aforesaid Sale Order.

NOW, THEREFORE, WITNESSETH, that in consideration of the sum of FORTY THOUSAND DOLLARS AND 00/100 ($40,000), receipt of which is hereby acknowledged, and which the party of the first part certifies under the penalties of perjury as the actual consideration paid or to be paid, the Trustee does hereby grant unto 1258 Glyndon, LLC, his successors and assigns, all of the right, title, interest and estate of the party of the first part in and to that certain real property situate in Baltimore City, State of Maryland, as described on Exhibit A here.

SUBJECT to covenants, easements and restrictions of record.

TO HAVE AND TO HOLD said land and premises above described and hereby intended to be conveyed, together with the buildings and improvements thereupon erected, and all and ever title, right, privilege, appurtenance and advantage thereunto belonging, or anywise appertaining, unto and for the property use only and benefit forever of said party of the second part.

116476\000001\4894-3552-7966.v1

WITNESS THE HAND AND SEAL OF THE TRUSTEE.

> Patricia B. Jefferson, Chapter 11 Trustee for the
> Bankruptcy Estate of SDI Properties, LLC, Case
> No. 20-20650

STATE OF MARYLAND, ~~COUNTY OF~~ *City* OF BALTIMORE, TO WIT:

I HEREBY CERTIFY that on the _3rd_ day of May, 2022 before me, the undersigned officer, personally appeared Patricia B. Jefferson, Chapter 11 Trustee for the bankruptcy estate of SDI Properties, LLC, known to me (or satisfactorily proven) to be the person described in the foregoing instrument, and acknowledged that she executed the same in the capacity therein stated and for the purposes therein contained.

In witness hereof I hereunto set my hand and official seal.

Notary Public

HELEN L. KIRBY
NOTARY PUBLIC, STATE OF MARYLAND
My Commission Expires 03/13/2025

My Commission Expires: _3-13-25_

This is to certify that this Trustee Deed was prepared by, or under the supervision of the undersigned, an attorney duly admitted to practice before the Court of Appeals of Maryland.

> Patricia B. Jefferson, Esquire

CLERK:

Please return original of this Trustee Deed to:

---

---

---

---

Previous editions are obsolete

form HUD-1 (3/86) ref Handbook 4305.2

| A. | Settlement Statement |
| --- | --- |
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER OL21-0147 | 7. LOAN NUMBER |
| --- | --- |

8. MORTGAGE INSURANCE CASE NUMBER
N/A

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/19/2021 at 09:34 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
ADDRESS:   42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS:   100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 1637 Edmondson Avenue, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT: 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:**   11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
| --- | --- | --- | --- |
| **100.  GROSS AMOUNT DUE FROM BORROWER** | | **400.  GROSS AMOUNT DUE TO SELLER** | |
| 101.   Contract sales price | 45,000.00 | 401.   Contract sales price | 45,000.00 |
| 102.   Personal property | | 402.   Personal property | |
| 103.   Settlement charges to borrower (line 1400) | 3,402.44 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106.   City/town taxes | | 406.   City/town taxes | |
| 107.   County taxes | | 407.   County taxes | |
| 108.   Assessments | | 408.   Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120.  GROSS AMOUNT DUE FROM BORROWER** | 48,402.44 | **420.  GROSS AMOUNT DUE TO SELLER** | 45,000.00 |
| **200.  AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201.   Deposit or earnest money | 1,000.00 | 501.   Excess Deposit (see instructions) | |
| 202.   Principal amount of new loans | | 502.   Settlement charges to seller (line 1400) | 7,082.55 |
| 203.   Existing loan(s) taken subject to | | 503.   Existing loan(s) taken subject to | |
| 204.   Funds From Master Loan | 47,402.44 | 504.   Payoff of First Mortgage Loan | 34,317.45 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505.   Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210.   City/town taxes | | 510.   City/town taxes | |
| 211.   County taxes | | 511.   County taxes | |
| 212.   Assessments | | 512.   Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220.  TOTAL PAID BY/FOR BORROWER** | 48,402.44 | **520.  TOTAL REDUCTION AMOUNT DUE SELLER** | 41,400.00 |
| **300.  CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600.  CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301.   Gross amount due from borrower (line 120) | 48,402.44 | 601.   Gross amount due to seller (line 420) | 45,000.00 |
| 302.   Less amounts paid by/for borrower (line 220) | 48,402.44 | 602.   Less reduction amount due seller (line 520) | 41,400.00 |
| **303.  CASH FROM BORROWER** | 0.00 | **603.  CASH TO SELLER** | 3,600.00 |

Previous editions are obsolete

Case 20-20650   Doc 305-1   Filed 11/05/24   Page 33 of 53

form HUD-1 (3/86) ref Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

PAGE 2

File Number: OL21-0147

SETTLEMENT STATEMENT

TitleExpress Settlement System  Printed 11/19/2021 at 09:34 TMD

| L.  SETTLEMENT CHARGES | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700.  TOTAL SALES/BROKER'S COMMISSION based on price $45,000.00 @ 5.000 = 2,250.00 | | |
| Division of commission (line 700) as follows: | | |
| 701.  $       2,250.00    to  Berkshire Hathaway Homeservices | | |
| 702.  $              to | | |
| 703.  Commission paid at Settlement | | 1,250.00 |
| 704.  $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices. | | 1,000.00 |
| 705.  Additional Commission    to  Berkshire Hathaway Homeservices | 495.00 | 300.00 |
| 800.  ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 801.  Loan Origination Fee            % | | |
| 802.  Loan Discount            % | | |
| 803.  Appraisal Fee | | |
| 804.  Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| 900.  ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 901.  Interest  From            to            @$            /day | | |
| 902.  Mortgage Insurance Premium  for            to | | |
| 903.  Hazard Insurance Premium  for            to | | |
| 904. | | |
| 905. | | |
| 1000.  RESERVES DEPOSITED WITH LENDER FOR | | |
| 1001.  Hazard Insurance            mo. @ $            /mo | | |
| 1002.  Mortgage Insurance            mo. @ $            /mo | | |
| 1003.  City Property Tax            mo. @ $            /mo | | |
| 1004.  County Property Tax            mo. @ $            /mo | | |
| 1005.  Annual Assessments            mo. @ $            /mo | | |
| 1009.  Aggregate Analysis Adjustment | 0.00 | 0.00 |
| 1100.  TITLE CHARGES | | |
| 1101.  Settlement or Closing Fee        to  Old Line Title Company, Inc. | 850.00 | |
| 1102.  Abstract or Title Search        to  First American Title Insurance-East Region | 185.00 | |
| 1103.  Title Examination | | |
| 1104.  Title Insurance Binder | | |
| 1105.  Document Preparation | | |
| 1106.  Notary Fees | | |
| 1107.  Attorney's fees | | |
| (includes above items No:            ) | | |
| 1108.  Title Insurance | | |
| (includes above items No:            ) | | |
| 1109.  Lender's Policy | | |
| 1110.  Owner's Policy        45,000.00     - | | |
| 1111.  Lien Sheet Reimbursement    to  Old Line Title Company, Inc. | 55.00 | |
| 1112.  Certifed Funds        to  Old Line Title Company, Inc. | 75.00 | |
| 1113. | | |
| 1200.  GOVERNMENT RECORDING AND TRANSFER CHARGES | | |
| 1201.  Recording Fees Deed $        : Mortgage $        : Release $ | | |
| 1202.  State Recordation Tax        Deed $        : Mortgage $ | | |
| 1203.  State Transfer Tax        Deed $        : Mortgage $ | | |
| 1204.  City Transfer Tax        Deed $        : Mortgage $ | | |
| 1205.  Deed $        : Mortgage $        : Release $ | | |
| 1300.  ADDITIONAL SETTLEMENT CHARGES | | |
| 1301.  Open Property Taxes 21/22    to  Director of Finance | 1,242.44 | |
| 1302.  Lien Escrow | 500.00 | |
| 1303.  Open Water (BK)        to  Director of Finance | | 2,070.99 |
| 1304.  Open Water        to  Director of Finance | | 596.80 |
| 1305.  Open Tax Sale        to  Director of Finance | | 1,100.00 |
| 1306.  Tax Sale Redemption    to  Naiman & Naiman, P.A. | | 764.76 |
| 1400.  TOTAL SETTLEMENT CHARGES        (enter on lines 103, Section J and 502, Section K) | 3,402.44 | 7,082.55 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

MCK Base Capital, LLC            member

Patrick B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT            DATE            11/19/21

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Previous editions are obsolete

form HUD-1 (3/86) rof Handbook 4305.2

**A.**

# Settlement Statement

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

| B. TYPE OF LOAN | | |
|---|---|---|
| 1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins. | | |
| 4. ☐VA   5. ☐Conv. Ins. | | |
| 6. FILE NUMBER OL21-0148 | | 7. LOAN NUMBER |
| 8. MORTGAGE INSURANCE CASE NUMBER N/A | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System

Printed 11/19/2021 at 09:35 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC

ADDRESS:  42 Brampton Lane, Great Neck, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

ADDRESS:  100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**

ADDRESS:

**G. PROPERTY ADDRESS:** 1702 McCulloh Street, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.

PLACE OF SETTLEMENT: 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:**  11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 70,000.00 | 401. Contract sales price | 70,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 10,093.72 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 80,093.72 | **420. GROSS AMOUNT DUE TO SELLER** | 70,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 6,539.79 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Funds From Master Loan | 79,093.72 | 504. Payoff of First Mortgage Loan | 57,860.21 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 80,093.72 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 64,400.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 80,093.72 | 601. Gross amount due to seller (line 420) | 70,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 80,093.72 | 602. Less reduction amount due seller (line 520) | 64,400.00 |
| **303. CASH FROM BORROWER** | 0.00 | **603. CASH TO SELLER** | 5,600.00 |

Previous editions are obsolete

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

form HUD-1 (3/86) rof Handbook 4305.2

File Number: OL21-0148

PAGE 2

SETTLEMENT STATEMENT

TitleExpress Settlement System  Printed 11/19/2021 at 09:35 TMD

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **L.  SETTLEMENT CHARGES** | | | |
| 700.  TOTAL SALES/BROKER'S COMMISSION based on price $70,000.00 @ 5.000 = 3,500.00 | | | |
|   Division of commission (line 700) as follows: | | | |
| 701.  $        3,500.00  to Berkshire Hathaway Homeservices | | | |
| 702.  $                to | | | |
| 703.  Commission paid at Settlement | | | 2,500.00 |
| 704.  $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 705.  Additional Commission  to Berkshire Hathaway Homeservices | | 495.00 | 300.00 |
| **800.  ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801.  Loan Origination Fee        % | | | |
| 802.  Loan Discount        % | | | |
| 803.  Appraisal Fee | | | |
| 804.  Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| **900.  ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901.  Interest From    to        @$        /day | | | |
| 902.  Mortgage Insurance Premium for    to | | | |
| 903.  Hazard Insurance Premium for    to | | | |
| 904. | | | |
| 905. | | | |
| **1000.  RESERVES DEPOSITED WITH LENDER FOR** | | | |
| 1001.  Hazard Insurance        mo. @ $        /mo | | | |
| 1002.  Mortgage Insurance        mo. @ $        /mo | | | |
| 1003.  City Property Tax        mo. @ $        /mo | | | |
| 1004.  County Property Tax        mo. @ $        /mo | | | |
| 1005.  Annual Assessments        mo. @ $        /mo | | | |
| 1009.  Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| **1100.  TITLE CHARGES** | | | |
| 1101.  Settlement or Closing Fee  to Old Line Title Company, Inc. | | 850.00 | |
| 1102.  Abstract or Title Search  to First American Title Insurance-East Region | | 185.00 | |
| 1103.  Title Examination | | | |
| 1104.  Title Insurance Binder | | | |
| 1105.  Document Preparation | | | |
| 1106.  Notary Fees | | | |
| 1107.  Attorney's fees | | | |
|   (includes above Items No:        ) | | | |
| 1108.  Title Insurance | | | |
|   (includes above Items No:        ) | | | |
| 1109.  Lender's Policy | | | |
| 1110.  Owner's Policy        70,000.00    – | | | |
| 1111.  Lien Sheet Reimbursement  to Old Line Title Company, Inc. | | 55.00 | |
| 1112.  Certifed Funds  to Old Line Title Company, Inc. | | 75.00 | |
| 1113. | | | |
| **1200.  GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | |
| 1201.  Recording Fees Deed $        : Mortgage $        : Release $ | | | |
| 1202.  State Recordation Tax    Deed $        : Mortgage $ | | | |
| 1203.  State Transfer Tax    Deed $        : Mortgage $ | | | |
| 1204.  City Transfer Tax    Deed $        : Mortgage $ | | | |
| 1205.  Deed $        : Mortgage $        : Release $ | | | |
| **1300.  ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301.  Open Water (Bk)  to Director of Finance | | | 2,124.29 |
| 1302.  Open Water  to Director of Finance | | | 615.50 |
| 1303.  Open Property Taxes 21/22  to Director of Finance | | 4,127.80 | |
| 1304.  Open Property Taxes 20/21  to Director of Finance | | 2,904.90 | |
| 1305.  Open Property Taxes 19/20  to Director of Finance | | 901.02 | |
| 1306.  Lien Escrow | | 500.00 | |
| **1400.  TOTAL SETTLEMENT CHARGES**    (enter on lines 103, Section J and 502, Section K) | | 10,093.72 | 6,539.79 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

*member*

MCM Global Capital, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

11/19/21

SETTLEMENT AGENT                    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

| A. | **Settlement Statement** |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

| B. TYPE OF LOAN | |
|---|---|
| 1. ☐FHA    2. ☐FmHA    3. ☐Conv. Unins. | |
| 4. ☐VA    5. ☐Conv. Ins. | |
| 6. FILE NUMBER OL21-0149 | 7. LOAN NUMBER |
| 8. MORTGAGE INSURANCE CASE NUMBER N/A | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/19/2021 at 09:36 TMD

**D. NAME OF BORROWER:** Mck Bapaz Capital, LLC
ADDRESS:    42 Brampton Lane, Great Lake, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS:    100 Light St, c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 1708 McCulloh Street, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 90,000.00 | 401. Contract sales price | 90,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 6,107.98 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 96,107.98 | **420. GROSS AMOUNT DUE TO SELLER** | 90,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 10,170.99 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Funds From Master Loan | 90,662.26 | 504. Payoff of First Mortgage Loan | 72,629.01 |
| | | Toorak Capital Partners LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 91,662.26 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 82,800.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 96,107.98 | 601. Gross amount due to seller (line 420) | 90,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 91,662.26 | 602. Less reduction amount due seller (line 520) | 82,800.00 |
| **303. CASH FROM BORROWER** | 4,445.72 | **603. CASH TO SELLER** | 7,200.00 |

Previous editions are obsolete

Case 20-20650  Doc 305-1  Filed 11/05/24  Page 37 of 53

form HUD-1 (3/86) ref Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

File Number: OL21-0149

PAGE 2

## SETTLEMENT STATEMENT

TitleExpress Settlement System  Printed 11/19/2021 at 09:36 TMD

### L.  SETTLEMENT CHARGES

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $90,000.00 @ 5.000 = 4,500.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 4,500.00 to Berkshire Hathaway Homeservices | | | |
| 702. $ to | | | |
| 703. Commission paid at Settlement | | | 3,500.00 |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 705. Additonal Commission to Berkshire Hathaway Homeservices | | 495.00 | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. Loan Origination Fee % | | | |
| 802. Loan Discount % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. Interest From to @$ /day | | | |
| 902. Mortgage Insurance Premium for to | | | |
| 903. Hazard Insurance Premium for to | | | |
| 904. | | | |
| 905. | | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | | |
| 1001. Hazard Insurance mo. @ $ /mo | | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | | |
| 1003. City Property Tax mo. @ $ /mo | | | |
| 1004. County Property Tax mo. @ $ /mo | | | |
| 1005. Annual Assessments mo. @ $ /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees | | | |
| (includes above items No: ) | | | |
| 1108. Title Insurance | | | |
| (includes above items No: ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy 90,000.00 – | | | |
| 1111. Lien Sheet Remibursement to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Certified Funds to Old Line Title Company, Inc. | | 75.00 | |
| 1113. | | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | |
| 1201. Recording Fees Deed $ : Mortgage $ : Release $ | | | |
| 1202. State Recordation Tax Deed $ : Mortgage $ | | | |
| 1203. State Transfer Tax Deed $ : Mortgage $ | | | |
| 1204. City Transfer Tax Deed $ : Mortgage $ | | | |
| 1205. Deed $ : Mortgage $ : Release $ | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. Open Property Taxes 21/22 to Director of Finance | | 3,947.98 | |
| 1302. Tax Sale Redemption to Law Office of William M. O'Connell, LLC | | | 779.52 |
| 1303. Open Water to Director of Finance | | | 615.50 |
| 1304. Open Water (BK) to Director of Finance | | | 1,191.69 |
| 1305. Open Tax Sale to Director of Finance | | | 2,784.28 |
| 1306. Lien Escrow | | 500.00 | |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | | 6,107.98 | 10,170.99 |

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

McK Bridge Capital, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                    DATE    11/19/21

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

form HUD-1 (3/86) ref Handbook 4305.2

| | |
|---|---|
| **A.** | ## Settlement Statement |
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER<br>OL21-0177 | 7. LOAN NUMBER |
|---|---|
| 8. MORTGAGE INSURANCE CASE NUMBER | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 01/17/2022 at 12:32 TMD

**D. NAME OF BORROWER:** Michael Murphy
   **ADDRESS:** 1000 Rosedale Ave, Rosedale, MD 21237

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties LLC
   **ADDRESS:** 100 Light Street, C/O Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
   **ADDRESS:**

**G. PROPERTY ADDRESS:** 1711 N. Pulaski Street, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
   **PLACE OF SETTLEMENT:** 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 01/18/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 50,000.00 | 401. Contract sales price | 50,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 8,287.65 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 58,287.65 | **420. GROSS AMOUNT DUE TO SELLER** | 50,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 3,814.69 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan<br>Toorak | 42,185.31 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. Trustee Fee<br>Patricia B. Jefferson | 4,000.00 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 50,000.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 58,287.65 | 601. Gross amount due to seller (line 420) | 50,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | | 602. Less reduction amount due seller (line 520) | 50,000.00 |
| **303. CASH FROM BORROWER** | 58,287.65 | **603. CASH TO SELLER** | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

**SETTLEMENT STATEMENT**

File Number: OL21-0177

TitleExpress Settlement System  Printed 01/17/2022 at 12:32 TMD

PAGE 2

## L. SETTLEMENT CHARGES

| | | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $50,000.00 @ 5.000 = 2,500.00 | | | | |
| Division of commission (line 700) as follows: | | | | |
| 701. $ 2,500.00 | to Berkshire Hathaway Homeservices | | | |
| 702. $ | to | | | |
| 703. Commission paid at Settlement | | | | 2,500.00 |
| 704. Online Boarding Fee | to Berkshire Hathaway Homeservices | | | 300.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | | |
| 801. Loan Origination Fee | % | | | |
| 802. Loan Discount | % | | | |
| 803. Appraisal Fee | | | | |
| 804. Credit Report | | | | |
| 805. | | | | |
| 806. | | | | |
| 807. | | | | |
| 808. | | | | |
| 809. | | | | |
| 810. | | | | |
| 811. | | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | | |
| 901. Interest From | to @$ /day | | | |
| 902. Mortgage Insurance Premium for | to | | | |
| 903. Hazard Insurance Premium for | to | | | |
| 904. | | | | |
| 905. | | | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | | | |
| 1001. Hazard Insurance | mo. @ $ /mo | | | |
| 1002. Mortgage Insurance | mo. @ $ /mo | | | |
| 1003. City Property Tax | mo. @ $ /mo | | | |
| 1004. County Property Tax | mo. @ $ /mo | | | |
| 1005. Annual Assessments | mo. @ $ /mo | | | |
| 1009. Aggregate Analysis Adjustment | | | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | | | |
| 1101. Settlement or Closing Fee | to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search | to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | | |
| 1104. Title Insurance Binder | | | | |
| 1105. Document Preparation | | | | |
| 1106. Notary Fees | | | | |
| 1107. Attorney's fees | | | | |
| (includes above items No: | ) | | | |
| 1108. Title Insurance | to First American Title Insurance Company | | 275.00 | |
| (includes above items No: | ) | | | |
| 1109. Lender's Policy | | | | |
| 1110. Owner's Policy | 50,000.00 - 275.00 | | | |
| 1111. Lien Sheet Reimbursement | to Old Line Title Company, Inc. | | 110.00 | |
| 1112. Walk Thru Recording | to Recording R Us. Inc. | | 50.00 | |
| 1113. | | | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | | |
| 1201. Recording Fees Deed $ 60.00 | ; Mortgage $ | ; Release $ | 60.00 | |
| 1202. State Recordation Tax | Deed $ 500.00 | ; Mortgage $ | 500.00 | |
| 1203. State Transfer Tax | Deed $ 250.00 | ; Mortgage $ | 250.00 | |
| 1204. City Transfer Tax | Deed $ 750.00 | ; Mortgage $ | 750.00 | |
| 1205. Deed $ | ; Mortgage $ | ; Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | | |
| 1301. Tax Sale Redemption | to Cohen Goldberg & Deutsch LLC | | | 700.00 |
| 1302. Taxes 21/22 | to Director of Finance | | 1,560.54 | |
| 1303. Taxes 20/21 | to Director of Finance | | 1,488.12 | |
| 1304. Taxes 19/20 | to Director of Finance | | 1,252.66 | |
| 1305. Open Water | to Director of Finance | | 456.33 | |
| 1306. Open BK Water | to Director of Finance | | | 203.86 |
| 1307. Lien Escrow | to Director of Finance | | 500.00 | |
| 1308. Tax Lien | to Director of Finance | | | 110.83 |
| **1400. TOTAL SETTLEMENT CHARGES** | (enter on lines 103, Section J and 502, Section K) | | 8,287.65 | 3,814.69 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

_Michael Murphy (signature)_

Michael Murphy

DocuSigned by:

_Patricia Jefferson (signature)_    1/17/2022

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____     01/18/22

SETTLEMENT AGENT                DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER OL21-0150 | 7. LOAN NUMBER |
|---|---|

8. MORTGAGE INSURANCE CASE NUMBER
N/A

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 11/19/2021 at 09:37 TMD

**D. NAME OF BORROWER:** MCK Bapaz Capital, LLC
**ADDRESS:** 42 Brampton Lane, Great Lake, NY 11023

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
**ADDRESS:** 100 Light St. c/o Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
**ADDRESS:**

**G. PROPERTY ADDRESS:** 2008 McCulloh Street, Baltimore, MD 21217

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
**PLACE OF SETTLEMENT:** 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 65,000.00 | 401. Contract sales price | 65,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 3,332.14 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 68,332.14 | **420. GROSS AMOUNT DUE TO SELLER** | 65,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 12,665.13 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | 47,134.87 |
| | | Toorak Capital LLC | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 1,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 59,800.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 68,332.14 | 601. Gross amount due to seller (line 420) | 65,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 1,000.00 | 602. Less reduction amount due seller (line 520) | 59,800.00 |
| **303. CASH FROM BORROWER** | 67,332.14 | **603. CASH TO SELLER** | 5,200.00 |

# SETTLEMENT STATEMENT

TitleExpress Settlement System  Printed 11/19/2021 at 09:37 TMD

## L.  SETTLEMENT CHARGES

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **700. TOTAL SALES/BROKER'S COMMISSION based on price $65,000.00 @ 5.000 = 3,250.00** | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $   3,250.00   to  Berkshire Hathaway Homeservices | | | |
| 702. $   to | | | |
| 703. Commission paid at Settlement | | | |
| 704. $ 1,000.00 POC. Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 2,250.00 |
| 705. Additional Commission  to  Berkshire Hathaway Homeservices | | | 1,000.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | 495.00 | 300.00 |
| 801. Loan Origination Fee  % | | | |
| 802. Loan Discount  % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest From  to  @$  /day | | | |
| 902. Mortgage Insurance Premium for  to | | | |
| 903. Hazard Insurance Premium for  to | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | | |
| 1001. Hazard Insurance  mo. @ $  /mo | | | |
| 1002. Mortgage Insurance  mo. @ $  /mo | | | |
| 1003. City Property Tax  mo. @ $  /mo | | | |
| 1004. County Property Tax  mo. @ $  /mo | | | |
| 1005. Annual Assessments  mo. @ $  /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or Closing Fee  to  Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search  to  First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees | | | |
| (includes above Items No:  ) | | | |
| 1108. Title Insurance | | | |
| (includes above Items No:  ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy  65,000.00  - | | | |
| 1111. Lien Sheet Reimbursement  to  Old Line Title Company, Inc. | | 55.00 | |
| 1112. Certified Funds  to  Old Line Title Company, Inc. | | 75.00 | |
| 1113. | | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | |
| 1201. Recording Fees Deed $  ; Mortgage $  ; Release $ | | | |
| 1202. State Recordation Tax  Deed $  ; Mortgage $ | | | |
| 1203. State Transfer Tax  Deed $  ; Mortgage $ | | | |
| 1204. City Transfer Tax  Deed $  ; Mortgage $ | | | |
| 1205. Deed $  ; Mortgage $  ; Release $ | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Lien Escrow | | 500.00 | |
| 1302. Tax Sale Redemption  to  Law Office Of Benjamin M. Decker | | | 774.72 |
| 1303. Open Water  to  Director of Finance | | | 416.70 |
| 1304. Open Water (BK)  to  Director of Finance | | | 6,119.40 |
| 1305. Open Property Taxes 21/22  to  Director of Finance | | | |
| 1306. Past Due Ground Rent  to  G.H. Goldberg | | 1,172.14 | 381.60 |
| 1307. Open Tax Sale  to  Director of Finance | | | 1,422.71 |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | | 3,332.14 | 12,665.13 |

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

MCK-Baras Capital, LLC

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT          DATE   11/19/21

**WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.**

| A. | **Settlement Statement** |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

1. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins.
4. ☐VA   5. ☐Conv. Ins.

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL21-0176 | |

**8. MORTGAGE INSURANCE CASE NUMBER**

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

TitleExpress Settlement System
Printed 01/17/2022 at 12:03 TMD

**D. NAME OF BORROWER:** Michael Murphy
ADDRESS:       1000 Rosedale Avenue, Rosedale, MD 21237

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties LLC
ADDRESS:       100 Light Street, C/O Miles & Stockbridge, Baltimore, MD 21202

**F. NAME OF LENDER:**
ADDRESS:

**G. PROPERTY ADDRESS:** 2223 W Baltimore Street, Baltimore, MD 21223

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
PLACE OF SETTLEMENT 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:**       01/18/2022

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100.  GROSS AMOUNT DUE FROM BORROWER** | | **400.  GROSS AMOUNT DUE TO SELLER** | |
| 101.  Contract sales price | 30,000.00 | 401.  Contract sales price | 30,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 3,557.62 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106.  City/town taxes | | 406.  City/town taxes | |
| 107.  County taxes | | 407.  County taxes | |
| 108.  Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120.  GROSS AMOUNT DUE FROM BORROWER** | 33,557.62 | **420.  GROSS AMOUNT DUE TO SELLER** | 30,000.00 |
| **200.  AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201.  Deposit or earnest money | | 501.  Excess Deposit (see instructions) | |
| 202.  Principal amount of new loans | | 502.  Settlement charges to seller (line 1400) | 1,959.66 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of First Mortgage Loan | 25,640.34 |
| | | Aftermath Realty II LLC | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506.  Trustee Fee | 2,400.00 |
| | | Patrica B. Jefferson, Trustee | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210.  City/town taxes | | 510.  City/town taxes | |
| 211.  County taxes | | 511.  County taxes | |
| 212.  Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220.  TOTAL PAID BY/FOR BORROWER** | | **520.  TOTAL REDUCTION AMOUNT DUE SELLER** | 30,000.00 |
| **300.  CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600.  CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301.  Gross amount due from borrower (line 120) | 33,557.62 | 601.  Gross amount due to seller (line 420) | 30,000.00 |
| 302.  Less amounts paid by/for borrower (line 220) | | 602.  Less reduction amount due seller (line 520) | 30,000.00 |
| **303.  CASH FROM BORROWER** | 33,557.62 | **603.  CASH TO SELLER** | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT    File Number: OL21-0176    form HUD-1 (3/86) ref Handbook 4305.2

SETTLEMENT STATEMENT    PAGE 2

TitleExpress Settlement System  Printed 01/17/2022 at 12:03 TMD

### L. SETTLEMENT CHARGES

| | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $30,000.00 @ 5.000 = 1,500.00 | | |
| Division of commission (line 700) as follows: | | |
| 701. $ 1,500.00 to Berkshire Hathaway Homeservices | | |
| 702. $ to | | |
| 703. Commission paid at Settlement | | 1,500.00 |
| 704. Onboarding Fee to Berkshire Hathaway Homeservices | | 300.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee % | | |
| 802. Loan Discount % | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. | | |
| 806. | | |
| 807. | | |
| 808. | | |
| 809. | | |
| 810. | | |
| 811. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest From to @$ /day | | |
| 902. Mortgage Insurance Premium for to | | |
| 903. Hazard Insurance Premium for to | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | |
| 1001. Hazard Insurance mo. @ $ /mo | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | |
| 1003. City Property Tax mo. @ $ /mo | | |
| 1004. County Property Tax mo. @ $ /mo | | |
| 1005. Annual Assessments mo. @ $ /mo | | |
| 1009. Aggregate Analysis Adjustment | 0.00 | 0.00 |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | 185.00 | |
| 1103. Title Examination | | |
| 1104. Title Insurance Binder | | |
| 1105. Document Preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's fees | | |
| (includes above items No: ) | | |
| 1108. Title Insurance to First American Title Insurance Company | 275.00 | |
| (includes above items No: ) | | |
| 1109. Lender's Policy | | |
| 1110. Owner's Policy 30,000.00 - 275.00 | | |
| 1111. Walk Thru Recording to Recording R Us. Inc. | 50.00 | |
| 1112. Lien Sheet Remibusement to Old Line Title Company, Inc. | 110.00 | |
| 1113. | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees Deed $ 60.00 ; Mortgage $ ; Release $ | 60.00 | |
| 1202. State Recordation Tax Deed $ 300.00 ; Mortgage $ | 300.00 | |
| 1203. State Transfer Tax Deed $ 150.00 ; Mortgage $ | 150.00 | |
| 1204. City Transfer Tax Deed $ 450.00 ; Mortgage $ | 450.00 | |
| 1205. Deed $ ; Mortgage $ ; Release $ | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Lien Escrow | 500.00 | |
| 1302. Open Water to Director of Finance | | 101.47 |
| 1303. BK Water to Director of Finance | | 58.19 |
| 1304. Open Taxes to Director of Finance | 627.62 | |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | 3,557.62 | 1,959.66 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

_(signature)_  1/18/2022

Michael Murphy

DocuSigned by:

_Patricia Jefferson_  1/17/2022

Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_(signature)_  1/18/22

SETTLEMENT AGENT    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



**After printing this label**:
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning**: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

Property Address 2321 North Rosedale St
Baltimore, MD 21216

### TRUSTEE DEED

THIS DEED is made this 3 day of May, 2022, by and between Patricia B. Jefferson, Chapter 11 Trustee for the Bankruptcy Estate of SDI Properties, LLC (the "Trustee"), party of the first part, and 2321 N. Rosedale, LLC, party of the second part.

WHEREAS, a voluntary petition under Chapter 11 of the Bankruptcy Code was filed on or about December 8, 2021 by SDI Properties, LLC (the "Debtor") in the United States Bankruptcy Court for the District of Maryland, Case No. 20-20650 (the "Bankruptcy Case"); and

WHEREAS, on or about March 18, 2021 the Trustee was appointed Chapter 11 Trustee in the Bankruptcy Case; and

WHEREAS, on April 12, 2022, an Order Granting Chapter 11 Trustee's Third Motion for Approval of the Sale of Real Property, Free and Clear of Claims, Liens and Interests pursuant to Section 363 of the Bankruptcy Code (the "Sale Order") was entered in the Bankruptcy Code authorizing the Trustee to sell all of the bankruptcy estate's interest in certain real property known as 2321 N. Rosedale Street, Baltimore, Maryland; and

WHEREAS, this Deed is being executed by the Trustee in furtherance of aforesaid Sale Order.

NOW, THEREFORE, WITNESSETH, that in consideration of the sum of THIRTY THOUSAND DOLLARS AND 00/100 ($30,000), receipt of which is hereby acknowledged, and which the party of the first part certifies under the penalties of perjury as the actual consideration paid or to be paid, the Trustee does hereby grant unto 2321 N. Rosedale, LLC, his successors and assigns, all of the right, title, interest and estate of the party of the first part in and to that certain real property situate in Baltimore City, State of Maryland, as described on Exhibit A here.

SUBJECT to covenants, easements and restrictions of record.

TO HAVE AND TO HOLD said land and premises above described and hereby intended to be conveyed, together with the buildings and improvements thereupon erected, and all and ever title, right, privilege, appurtenance and advantage thereunto belonging, or anywise appertaining, unto and for the property use only and benefit forever of said party of the second part.

116476\000001\4869-3473-9742.v1

WITNESS THE HAND AND SEAL OF THE TRUSTEE.

_____

Patricia B. Jefferson, Chapter 11 Trustee for the
Bankruptcy Estate of SDI Properties, LLC, Case
No. 20-20650

STATE OF MARYLAND, ~~COUNTY~~ *City* OF BALTIMORE, TO WIT:

I HEREBY CERTIFY that on the _3rd_ day of May, 2022 before me, the
undersigned officer, personally appeared Patricia B. Jefferson, Chapter 11 Trustee for the
bankruptcy estate of SDI Properties, LLC, known to me (or satisfactorily proven) to be the
person described in the foregoing instrument, and acknowledged that she executed the same
in the capacity therein stated and for the purposes therein contained.

In witness hereof I hereunto set my hand and official seal.

_____
Notary Public

HELEN L. KIRBY
NOTARY PUBLIC, STATE OF MARYLAND
My Commission Expires 03/13/2025

My Commission Expires: _3-13-25_

This is to certify that this Trustee Deed was prepared by, or under the supervision of
the undersigned, an attorney duly admitted to practice before the Court of Appeals of
Maryland.

_____

Patricia B. Jefferson, Esquire

CLERK:

Please return original of this Trustee Deed to:

_____

_____

_____

_____

Old Line Title Company, Inc.
8 South Main Street
Mount Airy, MD 21771
(410) 313-8005

ALTA Combined Settlement Statement

| File #: | OL22-0054 | Property | 2321 North Rosedale Street | Settlement Date | 05/03/2022 |
|---|---|---|---|---|---|
| Prepared: | 05/03/2022 | | Baltimore, MD 21216 | Disbursement Date | 05/03/2022 |
| Escrow Officer: | | Buyer | 2321 N Rosedale LLC | | |
| | | | 3205 Northbrook Road | | |
| | | | Baltimore, MD 21208 | | |
| | | Seller | Patricia B Jefferson Chapter | | |
| | | | 11 Trustee | | |
| | | | 100 Light Street | | |
| | | | Baltimore, MD 21202 | | |
| | | Lender | FTF Lending, LLC | | |
| | | | 1300 E 9th Street | | |
| | | | Suite 800 | | |
| | | | Cleveland, OH 44114 | | |

| Seller | | | Buyer | |
|---|---|---|---|---|
| Debit | Credit | | Debit | Credit |
| | | **Primary Charges & Credits** | | |
| | $30,000.00 | Sales Price of Property | $30,000.00 | |
| | | Deposit | | $1,000.00 |
| | | Loan Amount ($157,000.00) | | $157,000.00 |
| | | Lender Deposit | | $1,500.00 |
| | | Funds Retained | $126,765.80 | |
| | | | | |
| | | **Loan Charges** | | |
| | | Loan Origination Charge to FTF Lending, LLC | $2,335.00 | |
| | | Deed Review to The Law Office of Brett M. Dieck | $75.00 | |
| | | Recording Fee to Recording R US | $50.00 | |
| | | 3 Month Interest Holdback to FTF Lending, LLC | $3,234.20 | |
| | | Current Month Interest to FTF Lending, LLC | $1,042.13 | |
| | | Lender Legal Fees to FTF Lending, LLC | $1,000.00 | |
| | | Loan Servicing Fees to FTF Lending, LLC | $1,500.00 | |
| | | Prepaid Interest ($35.94 per day from 05/03/2022 to 07/28/2022) | | |
| | | | | |
| | | **Payoffs/Payments** | | |
| $18,728.09 | | Payoff to Situs Assest Management LLC as Servicer | | |
| | | | | |
| | | **Government Recording and Transfer Charges** | | |
| | | Recording Fees | $235.00 | |
| | | ---Deed: $60.00 | | |
| | | ---Mortgage: $175.00 | | |
| | | Recordation Tax (City Deed Taxes) to Director of Finance | $300.00 | |
| | | Recordation Tax (City Security Instrument Taxes) to Director of Finance | $1,270.00 | |
| | | Transfer Tax (City Deed Taxes) to Director of Finance | $450.00 | |
| | | Transfer Tax (State Deed Taxes) to Circuit Court for Baltimore City | $150.00 | |
| | | | | |
| | | **Commissions** | | |
| $1,500.00 | | Listing Agent Commission to Berkshire Hathaway | | |
| | | | | |
| | | **Title Charges** | | |
| | | Title - CPL (Lender) to First American Title Insurance Company | $45.00 | |
| | | Title - Lender's Title Policy to First American Title Insurance Company | $526.00 | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| | | Title - Settlement or Closing Fee to Old Line Title Company, Inc. | $850.00 | |
| | | Title Search to Old Line Title Company, Inc. | $205.00 | |
| | | Title - Owner's Title Policy to First American Title Insurance Company | $375.00 | |
| | | | | |
| | | **Miscellaneous Charges** | | |
| | | Lien Sheet Escrow | $1,000.00 | |
| $175.15 | | Misc Open Bill | | |
| $1,188.96 | | Open Bk Water | | |
| $4,300.00 | | Open Envi Cit | | |
| | | Open Property Taxes to Director of Finance | $2,113.85 | |
| | | Open Property Taxes to Director of Finance | $2,549.57 | |
| | | Open Property Taxes to Director of Finance | $3,015.66 | |
| $907.80 | | Open Water | | |
| $3,200.00 | | Trustee Payment to Patricia B Jefferson Chapter 11 Trustee | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
| $30,000.00 | $30,000.00 | **Subtotals** | $179,087.21 | $159,500.00 |
| | | Due from Buyer | | $19,587.21 |
| | $0.00 | Due from Seller | | |
| $30,000.00 | $30,000.00 | **Totals** | $179,087.21 | $179,087.21 |

---

**Acknowledgement**

We/I have carefully reviewed the Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the Settlement Statement.
We/I authorize Old Line Title Company, Inc. to cause the funds to be disbursed in accordance with this statement.

2321 N Rosedale LLC, a Maryland Limited Liability Company

By: _____  5/3/22
Shraga Lerner, Sole Member          Date

_____  Patricia B Jefferson Chapter 11 Trustee          Date

_____  5/3/22
Settlement Agent          Date

DocuSign Envelope ID: 8F785232-C119-41A5-BC2A-FC9CD94833C2

| Seller | | | Buyer | |
|---|---|---|---|---|
| Debit | Credit | | Debit | Credit |
| | | Title - Settlement or Closing Fee to Old Line Title Company, Inc. | $850.00 | |
| | | Title Search to Old Line Title Company, Inc. | $205.00 | |
| | | Title - Owner's Title Policy to First American Title Insurance Company | $375.00 | |
| | | | | |
| | | **Miscellaneous Charges** | | |
| | | Lien Sheet Escrow | $1,000.00 | |
| $175.15 | | Misc Open Bill | | |
| $1,188.96 | | Open Bk Water | | |
| $4,300.00 | | Open Envi Cit | | |
| | | Open Property Taxes to Director of Finance | $2,113.85 | |
| | | Open Property Taxes to Director of Finance | $2,549.57 | |
| | | Open Property Taxes to Director of Finance | $3,015.66 | |
| $907.80 | | Open Water | | |
| $3,200.00 | | Trustee Payment to Patricia B Jefferson Chapter 11 Trustee | | |

| Seller | | | Buyer | |
|---|---|---|---|---|
| Debit | Credit | | Debit | Credit |
| $30,000.00 | $30,000.00 | Subtotals | $179,087.21 | $159,500.00 |
| | | Due from Buyer | | $19,587.21 |
| | $0.00 | Due from Seller | | |
| $30,000.00 | $30,000.00 | Totals | $179,087.21 | $179,087.21 |

---

**Acknowledgement**

We/I have carefully reviewed the Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the Settlement Statement.
We/I authorize Old Line Title Company, Inc. to cause the funds to be disbursed in accordance with this statement.

2321 N Rosedale LLC, a Maryland Limited Liability Company

DocuSigned by:

*Patricia Jefferson*     5/3/2022

4A8BA49FD9A5499...

By: _____          Patricia B Jefferson Chapter 11 Trustee          Date
Shraga Lerner, Sole Member          Date

_____     5/3/22
Settlement Agent          Date

form HUD-1 (3/86) ref Handbook 4305.2

| A. | Settlement Statement |
|---|---|
| | U.S. Department of Housing and Urban Development |
| | OMB No. 2502-0265 |

**B. TYPE OF LOAN**

| 1. ☐FHA | 2. ☐FmHA | 3. ☐ Conv. Unins. |
|---|---|---|
| 4. ☐VA | 5. ☐Conv. Ins. | |

| 6. FILE NUMBER | 7. LOAN NUMBER |
|---|---|
| OL.21-0162 | |

**8. MORTGAGE INSURANCE CASE NUMBER**

| C. Note: | This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U. S. Code Section 1001 and Section 1010. | TitleExpress Settlement System Printed 01/11/2022 at 10:03 TMD |
|---|---|---|

**D. NAME OF BORROWER:** Kongpan Chen
**ADDRESS:** 417 N Curley Street, Baltimore, MD 21224

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
**ADDRESS:** 100 Light St, C/O Miles & Stockbridge, Baltimore, MD 21202

**F. NAME OF LENDER:**
**ADDRESS:**

**G. PROPERTY ADDRESS:** 2735 Maryland Avenue, Baltimore, MD 21218

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
**PLACE OF SETTLEMENT:** 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 01/11/2022

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 171,000.00 | 401. Contract sales price | 171,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 26,016.23 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 197,016.23 | **420. GROSS AMOUNT DUE TO SELLER** | 171,000.00 |
| **200. AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loans | | 502. Settlement charges to seller (line 1400) | 19,728.01 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan Toorak | 137,591.99 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. Trustee Fee Patricia B. Jefferson, Chapter | 13,680.00 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 1,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 171,000.00 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 197,016.23 | 601. Gross amount due to seller (line 420) | 171,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 1,000.00 | 602. Less reduction amount due seller (line 520) | 171,000.00 |
| **303. CASH FROM BORROWER** | 196,016.23 | **603. CASH TO SELLER** | 0.00 |

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT    File Number: OL2...52    PAGE 2

SETTLEMENT STATEMENT    TitleExpress Settlement System Printed 01/11/2022 at 10:03 TMD

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **L. SETTLEMENT CHARGES** | | | |
| **700. TOTAL SALES/BROKER'S COMMISSION** based on price $171,000.00 @ 5.000 = 8,550.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 8,550.00 to Berkshire Hathaway Homeservices | | | |
| 702. $ to | | | 7,550.00 |
| 703. Commission paid at Settlement | | | 1,000.00 |
| 704. $ 1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | |
| 705. OnBoarding Fee to Berkshire Hathaway Homeservices | | | 300.00 |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee % | | | |
| 802. Loan Discount % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest From to @$ /day | | | |
| 902. Mortgage Insurance Premium for to | | | |
| 903. Hazard Insurance Premium for to | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER FOR** | | | |
| 1001. Hazard Insurance mo. @ $ /mo | | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | | |
| 1003. City Property Tax mo. @ $ /mo | | | |
| 1004. County Property Tax mo. @ $ /mo | | | |
| 1005. Annual Assessments mo. @ $ /mo | | 0.00 | 0.00 |
| 1009. Aggregate Analysis Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | | 185.00 | |
| 1103. Lien Sheet Reimbursement to Old Line Title Company, Inc. | | 55.00 | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees ( ) | | | |
| (includes above items No: ) | | | |
| 1108. Title Insurance to First American Title Insurance Company | | 881.00 | |
| (includes above items No: ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy 171,000.00 - 881.00 | | | |
| 1111. Certified Funds to Old Line Title Company, Inc. | | 75.00 | |
| 1112. | | | |
| 1113. | | | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | 60.00 | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | | | |
| 1202. State Recordation Tax Deed $ 1,710.00 ; Mortgage $ | | 1,710.00 | |
| 1203. State Transfer Tax Deed $ 855.00 ; Mortgage $ | | 855.00 | |
| 1204. City Transfer Tax Deed $ 2,565.00 ; Mortgage $ | | 2,565.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | 1,152.50 |
| 1301. Tax Sale Redemption to Chase & Chase & Hammerschlag | | 6,252.24 | |
| 1302. Tax Sale Redemption to Chase & Chase & Hammerschlag | | | 1,104.32 |
| 1303. Open BK Water to Director of Finance | | | 616.46 |
| 1304. Open Water to Director of Finance | | 6,627.21 | |
| 1305. Open Taxes 20/21 to Director of Finance | | 5,400.78 | |
| 1306. Open Taxes 21/22 to Director of Finance | | 500.00 | |
| 1307. Lien Escrow to Director of Finance | | | 8,004.73 |
| 1308. Tax Sale Redemption to Director of Finance | | | |
| **1400. TOTAL SETTLEMENT CHARGES** (enter on lines 103, Section J and 502, Section K) | | 26,016.23 | 19,728.01 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

_Kongean Chen_    1/11/2022

Kongean Chen

DocuSigned by:

_Patricia Jefferson_    1/11/2022

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____ 1/11/2022

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

DocuSign Envelope ID: F30D1982-2791-40C7-B33·  ·D003DCD80D                                                                                              form HUD-1 (3/86) ref Handbook 4305.2

| | A. | **Settlement Statement** |
|---|---|---|
| | | U.S. Department of Housing and Urban Development |
| | | OMB No. 2502-0265 |

| B. TYPE OF LOAN | |
|---|---|
| I. ☐FHA   2. ☐FmHA   3. ☐Conv. Unins. | |
| 4. ☐VA   5. ☐Conv. Ins. | |
| 6. FILE NUMBER | 7. LOAN NUMBER |
| OL21-0152 | |
| 8. MORTGAGE INSURANCE CASE NUMBER | |
| N/A | |

| C. Note: | This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals. WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010. | TitleExpress Settlement System Printed 11/16/2021 at 15:36 TMD |
|---|---|---|

**D. NAME OF BORROWER:** ASN Associates Inc.
  ADDRESS:

**E. NAME OF SELLER:** Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC
  ADDRESS: 100 Light Street, C/O Miles & Stockbridge P.C., Baltimore, MD 21202

**F. NAME OF LENDER:**
  ADDRESS:

**G. PROPERTY ADDRESS:** 4803 Aberdeen Avenue, Baltimore, MD 21206

**H. SETTLEMENT AGENT:** Old Line Title Company, Inc.
  PLACE OF SETTLEMENT: 8 South Main Street, Mount Airy, MD 21771

**I. SETTLEMENT DATE:** 11/19/2021

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100.  GROSS AMOUNT DUE FROM BORROWER** | | **400.  GROSS AMOUNT DUE TO SELLER** | |
| 101.  Contract sales price | 135,000.00 | 401.  Contract sales price | 135,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 9,138.40 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106.  City/town taxes | | 406.  City/town taxes | |
| 107.  County taxes | | 407.  County taxes | |
| 108.  Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120.  GROSS AMOUNT DUE FROM BORROWER** | **144,138.40** | **420.  GROSS AMOUNT DUE TO SELLER** | **135,000.00** |
| **200.  AMOUNTS PAID BY OR ON BEHALF OF BORROWER** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201.  Deposit or earnest money | 1,000.00 | 501.  Excess Deposit (see instructions) | |
| 202.  Principal amount of new loans | | 502.  Settlement charges to seller (line 1400) | 10,630.47 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of First Mortgage Loan | 113,537.73 |
| | | LendingHome Funding Corp | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506.  Open Rental Registration | 31.80 |
| | | Director of Finance | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210.  City/town taxes | | 510.  City/town taxes | |
| 211.  County taxes | | 511.  County taxes | |
| 212.  Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220.  TOTAL PAID BY/FOR BORROWER** | **1,000.00** | **520.  TOTAL REDUCTION AMOUNT DUE SELLER** | **124,200.00** |
| **300.  CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600.  CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301.  Gross amount due from borrower (line 120) | 144,138.40 | 601.  Gross amount due to seller (line 420) | 135,000.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 1,000.00 | 602.  Less reduction amount due seller (line 520) | 124,200.00 |
| **303.  CASH FROM BORROWER** | **143,138.40** | **603.  CASH TO SELLER** | **10,800.00** |

DocuSign Envelope ID: F30D1982-2791-40C7-B33F-?D003DCD80D

Previous editions are obsolete

form HUD-1 (3/86) ref Handbook 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

PAGE 2

SETTLEMENT STATEMENT

File Number: OL21-0152

TitleExpress Settlement System Printed 11/16/2021 at 15:36 TMD

| L. SETTLEMENT CHARGES | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $135,000.00 @ 5.000 = 6,750.00 | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 6,750.00 to Berkshire Hathaway Homeservices | | | |
| 702. $ to | | | |
| 703. Commission paid at Settlement | | | 5,750.00 |
| 704. $1,000.00 POC, Earnest Money retained as part of commission by Berkshire Hathaway Homeservices | | | 1,000.00 |
| 705. Admin Fee to Berkshire Hathaway Homeservices | | 495.00 | 300.00 |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. Loan Origination Fee % | | | |
| 802. Loan Discount % | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. | | | |
| 806. | | | |
| 807. | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. Interest From to @$ /day | | | |
| 902. Mortgage Insurance Premium for to | | | |
| 903. Hazard Insurance Premium for to | | | |
| 904. | | | |
| 905. | | | |
| 1000. RESERVES DEPOSITED WITH LENDER FOR | | | |
| 1001. Hazard Insurance mo. @ $ /mo | | | |
| 1002. Mortgage Insurance mo. @ $ /mo | | | |
| 1003. City Property Tax mo. @ $ /mo | | | |
| 1004. County Property Tax mo. @ $ /mo | | | |
| 1005. Annual Assessments mo. @ $ /mo | | | |
| 1009. Aggregate Analysis Adjustment | | 0.00 | 0.00 |
| 1100. TITLE CHARGES | | | |
| 1101. Settlement or Closing Fee to Old Line Title Company, Inc. | | 850.00 | |
| 1102. Abstract or Title Search to First American Title Insurance-East Region | | 185.00 | |
| 1103. Title Examination | | | |
| 1104. Title Insurance Binder | | | |
| 1105. Document Preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's fees | | | |
| (Includes above Items No: ) | | | |
| 1108. Title Insurance to First American Title Insurance Company | | 648.00 | |
| (Includes above Items No: ) | | | |
| 1109. Lender's Policy | | | |
| 1110. Owner's Policy 135,000.00 - 648.00 | | | |
| 1111. Lien Sheet Reimbursement to Old Line Title Company, Inc. | | 55.00 | |
| 1112. Walk Thru Recording to Recording R Us. Inc. | | 50.00 | |
| 1113. Certified Funds to Old Line Title Company, Inc. | | 75.00 | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | |
| 1201. Recording Fees Deed $ 60.00 : Mortgage $ : Release $ | | 60.00 | |
| 1202. State Recordation Tax Deed $ 1,350.00: Mortgage $ | | 1,350.00 | |
| 1203. State Transfer Tax Deed $ 675.00 : Mortgage $ | | 675.00 | |
| 1204. City Transfer Tax Deed $ 2,025.00: Mortgage $ | | 2,025.00 | |
| 1205. Deed $ : Mortgage $ : Release $ | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. Tax Sale Redemption to Reid & Associates | | | 750.00 |
| 1302. Open Property Taxes 20/21 to Director of Finance | | 2,670.40 | |
| 1303. Open Water Bill to Director of Finance | | | 1,535.84 |
| 1304. BK Water Bill Due per City to Director of Finance | | | 694.63 |
| 1305. Environmental Fine #55845200 to Director of Finance | | | 150.00 |
| 1306. Environmental Fine # 55845218 to Director of Finance | | | 150.00 |
| 1307. Environmental Fine # 55865786 to Director of Finance | | | 150.00 |
| 1308. Environmental Fine #55865794 to Director of Finance | | | 150.00 |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | | 9,138.40 | 10,630.47 |

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

11/19/2021

ASN Associates, Inc.

Patricia B. Jefferson, Chapter 7 Trustee for the Bankruptcy Estate of SDI Properties LLC

11-19-21

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT

11-19-21

DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.