**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**

In re: SDI Properties, LLC § Case No. 20-20650-LSS
§
§
§

Debtor(s)

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 12/08/2020. The case was converted to one under Chapter 7 on 07/05/2022. The undersigned trustee was appointed on 07/07/2022.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of       $       1,676,602.47

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 895,781.53 |
| Administrative expenses | 314,511.20 |
| Bank service fees | 4,136.73 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $       462,173.01 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 09/13/2022 and the deadline for filing governmental claims was 01/03/2023. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $73,548.07. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $73,548.07, for a total compensation of $73,548.07[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/14/2024                         By: /s/ Patricia B. Jefferson
                                         Trustee , Bar No.: 27668

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 1

**Case No.:** 20-20650-LSS
**Case Name:** SDI Properties, LLC

**For Period Ending:** 11/14/2024

**Trustee Name:** (400603) Patricia B. Jefferson
**Date Filed (f) or Converted (c):** 07/05/2022 (c)
**§ 341(a) Meeting Date:** 08/11/2022
**Claims Bar Date:** 09/13/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 100.00 | 100.00 | | 0.00 | FA |
| 2 | Checking Account at Navy Federal Credit Union, xxxxxx4246 | 17,777.01 | 17,777.01 | | 0.00 | FA |
| 3 | Savings Account at Navy Federal Credit Union, xxxxxx5949 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | A/R 90 days old or less. Face amount = $407.80. Doubtful/Uncollectible accounts = $0.00. | 407.80 | 407.80 | | 0.00 | FA |
| 5 | 2019 Ford F450. Valuation Method: Kelly Blue Book | 40,599.00 | 0.00 | OA | 0.00 | FA |
| 6 | 622 N Carrollton Ave Baltimore MD 21217 | 60,000.00 | 5,000.00 | | 3,000.00 | FA |
| 7 | 1210 Druid Hill Ave Baltimore MD 21217 | 50,000.00 | 5,000.00 | | 60,000.00 | FA |
| 8 | 1208 Druid Hill Ave Baltimore MD 21217 | 50,000.00 | 5,000.00 | | 60,000.00 | FA |
| 9 | 1206 Druid Hill Ave Baltimore MD 21217 | 50,000.00 | 5,000.00 | | 60,000.00 | FA |
| 10 | 522 N Carrollton Ave Baltimore MD 21223 | 45,000.00 | 5,000.00 | | 3,000.00 | FA |
| 11 | 530 N Carrollton Ave Baltimore MD 21223 | 45,000.00 | 5,000.00 | | 3,000.00 | FA |
| 12 | 921 N Carrollton Ave Baltimore, MD 21217 | 120,000.00 | 5,000.00 | OA | 0.00 | FA |
| 13 | 1711 N Pulaski St Baltimore MD 21217 | 95,000.00 | 5,000.00 | | 50,000.00 | FA |
| 14 | 1511 N Smallwood St Baltimore, MD 21216 | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 15 | 1812 Laurens St Baltimore, MD 21217 | 100,000.00 | 0.00 | OA | 0.00 | FA |
| 16 | 1814 Laurens St Baltimore, MD 21217 | 100,000.00 | 0.00 | OA | 0.00 | FA |
| 17 | 1816 Laurens St Baltimore, MD 21217 | 100,000.00 | 0.00 | OA | 0.00 | FA |
| 18 | 1520 N Pulaski St Baltimore, MD 21217 | 130,000.00 | 0.00 | OA | 0.00 | FA |
| 19 | 1931 W North Ave Baltimore, MD 21217 | 75,000.00 | 0.00 | OA | 0.00 | FA |
| 20 | 1182 Washington Blvd Baltimore, MD 21230 | 95,000.00 | 0.00 | OA | 0.00 | FA |
| 21 | 16 N GilmorSt Baltimore, MD 21223 | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | 338 Presstman St Baltimore, MD 21217 | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 23 | 3713 Liberty Heights Ave Baltimore, MD 21215 | 300,000.00 | 15,000.00 | OA | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 2

Case No.: 20-20650-LSS

Case Name: SDI Properties, LLC

For Period Ending: 11/14/2024

Trustee Name: (400603) Patricia B. Jefferson

Date Filed (f) or Converted (c): 07/05/2022 (c)

§ 341(a) Meeting Date: 08/11/2022

Claims Bar Date: 09/13/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | 4803 Aberdeen Ave Baltimore, MD 21205 | 110,000.00 | 5,000.00 | | 135,000.00 | FA |
| 25 | 1109 Harlem Ave Baltimore MD 21217 | 90,000.00 | 5,000.00 | | 3,000.00 | FA |
| 26 | 2321 N Rosedale St Baltimore MD 21216 | 45,000.00 | 5,000.00 | | 30,000.00 | FA |
| 27 | 2223 W Baltimore St Baltimore, MD 21223 | 30,000.00 | 10,000.00 | | 30,000.00 | FA |
| 28 | 2008 McCulloh St Baltimore MD 21217 | 75,000.00 | 5,000.00 | | 65,000.00 | FA |
| 29 | 2027 McCulloh St Baltimore MD 21217 | 75,000.00 | 5,000.00 | | 3,000.00 | FA |
| 30 | 325 S Payson St Baltimore MD 21223 | 40,000.00 | 5,000.00 | | 3,000.00 | FA |
| 31 | 1133 Harlem Ave Baltimore MD 21217 | 65,000.00 | 5,000.00 | | 20,000.00 | FA |
| 32 | 1702 McCulloh St Baltimore MD 21217 | 75,000.00 | 5,000.00 | | 70,000.00 | FA |
| 33 | 1708 McCulloh St Baltimore MD 21217 | 180,000.00 | 5,000.00 | | 90,000.00 | FA |
| 34 | 2503 E Strathmore Ave Baltimore MD 21214 | 100,000.00 | 5,000.00 | | 3,000.00 | FA |
| 35 | 2735 Maryland Ave Baltimore MD 21218 | 120,000.00 | 5,000.00 | | 171,000.00 | FA |
| 36 | 1116 Harlem Ave Baltimore MD 21217 | 60,000.00 | 5,000.00 | | 20,000.00 | FA |
| 37 | 712 N Carrollton Ave Baltimore MD 21217 | 50,000.00 | 5,000.00 | | 3,000.00 | FA |
| 38 | 2003-2009 W Pratt St Baltimore, MD 21223 | 160,000.00 | 0.00 | OA | 0.00 | FA |
| 39 | 3400 Holmes Ave Baltimore MD 21217 | 40,000.00 | 5,000.00 | | 3,340.00 | FA |
| 40 | 3405 Mondawmin Ave Baltimore MD 21216 | 50,000.00 | 5,000.00 | OA | 0.00 | FA |
| 41 | 3405 Mondawmin Ave Baltimore MD 21216 | 50,000.00 | 5,000.00 | | 3,340.00 | FA |
| 42 | 3407 Mondawmin Ave Baltimore MD 21216 | 60,000.00 | 5,000.00 | | 3,340.00 | FA |
| 43 | 1118 S Carey St Baltimore, MD 21223 | 50,000.00 | 5,000.00 | | 65,000.00 | FA |
| 44 | 1217 Glyndon Ave Baltimore MD 21223 | 60,000.00 | 5,000.00 | | 52,000.00 | FA |
| 45 | 1258 Glyndon Ave Baltimore MD 21223 | 60,000.00 | 5,000.00 | | 40,000.00 | FA |
| 46 | 1222 Glyndon Ave Baltimore MD 21223 | 60,000.00 | 5,000.00 | | 52,000.00 | FA |
| 47 | 1246 Washington Blvd Baltimore, MD 21230 | 50,000.00 | 5,000.00 | | 3,000.00 | FA |

UST Form 101-7-TFR (5/1/2011)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 3

**Case No.:** 20-20650-LSS

**Case Name:** SDI Properties, LLC

**For Period Ending:** 11/14/2024

**Trustee Name:** (400603) Patricia B. Jefferson

**Date Filed (f) or Converted (c):** 07/05/2022 (c)

**§ 341(a) Meeting Date:** 08/11/2022

**Claims Bar Date:** 09/13/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | 945 W Lombard St Baltimore, MD 21223 | 70,000.00 | 5,000.00 | | 3,000.00 | FA |
| 49 | 943 W Lombard St Baltimore MD 21223 | 70,000.00 | 5,000.00 | | 3,000.00 | FA |
| 50 | 1300 Sargeant St Baltimore, MD 21223 | 50,000.00 | 5,000.00 | | 3,000.00 | FA |
| 51 | 2539 Garrett Ave Baltimore MD 21218 | 40,000.00 | 5,000.00 | OA | 0.00 | FA |
| 52 | 1136 W Pratt St Baltimore MD 21223 | 40,000.00 | 5,000.00 | | 3,000.00 | FA |
| 53 | 1935 W North Ave Baltimore, MD 21217 | 60,000.00 | 5,000.00 | | 3,000.00 | FA |
| 54 | 1110 Harlem Ave Baltimore MD 21217 | 75,000.00 | 5,000.00 | | 20,000.00 | FA |
| 55 | 1018 Bennett Pl Baltimore, MD 21223 | 60,000.00 | 5,000.00 | | 3,000.00 | FA |
| 56 | 1025 Bennett Pl Baltimore MD 21223 | 40,000.00 | 5,000.00 | | 15,000.00 | FA |
| 57 | 611 Scott St Baltimore, MD 21230 | 75,000.00 | 5,000.00 | | 3,000.00 | FA |
| 58 | 25 S Calhoun St Baltimore MD 21223 | 40,000.00 | 5,000.00 | | 3,000.00 | FA |
| 59 | 621 N Carrollton Ave Baltimore, MD 21217 | 70,000.00 | 5,000.00 | OA | 0.00 | FA |
| 60 | 705 N Carrollton Ave Baltimore MD 21217 | 50,000.00 | 5,000.00 | | 3,000.00 | FA |
| 61 | 1637 Edmondson Ave Baltimore, MD 21223 | 90,000.00 | 5,000.00 | | 45,000.00 | FA |
| 62 | 2616 Garrett Ave Baltimore MD 21218 | 85,000.00 | 0.00 | OA | 0.00 | FA |
| 63 | 1704 McCulloh St Baltimore, MD 21217 | 160,000.00 | 0.00 | OA | 0.00 | FA |
| 64 | 2712 E Monument St Baltimore, MD 21205 | 95,000.00 | 0.00 | OA | 0.00 | FA |
| 65 | 1266 Glyndon Ave Baltimore, MD 21223 | 60,000.00 | 0.00 | OA | 0.00 | FA |
| 66 | 1316 Sargeant St Baltimore, MD 21223 | 60,000.00 | 0.00 | OA | 0.00 | FA |
| 67 | DIP Checking Account (u) | 0.00 | 0.00 | | 10,462.47 | FA |
| 68* | CLAIMS AGAINST THIRD PARTIES (u)<br>Cause of Action against title agents.  (See Footnote) | 0.00 | 0.00 | | 452,120.00 | 547,880.00 |
| **68** | **Assets Totals (Excluding unknown values)** | **$4,848,383.81** | **$263,284.81** | | **$1,676,602.47** | **$547,880.00** |

RE PROP# 68      Cause of Action against title agents.

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A
Page:  4

Case No.:  20-20650-LSS

Case Name:  SDI Properties, LLC

For Period Ending:  11/14/2024

Trustee Name:  (400603) Patricia B. Jefferson

Date Filed (f) or Converted (c):  07/05/2022 (c)

§ 341(a) Meeting Date:  08/11/2022

Claims Bar Date:  09/13/2022

**Major Activities Affecting Case Closing:**

7/3/2024 motion to approve settlement with JMG and Justin Goode. Once funds are received from defendants case is ready for TFR.

3/19/2024 requested default judgment against Justin Goode and JMG Homes

03/4/2024 filed motion for approval of settlement with Eagle Premier defendants

07/31/23  in late stages of discovery in litigation against Eagle Premier.  Trial dates scheduled first week of December 2023.

09/30/22 complaints finalized against Eagle Premier, JMG Homes, M. Mickens

07/26/22 ready to file avoidance actions against third parties

07/08/22 Funds received from WCP for sale of remaining properties

7/7/22 filed motion to convert case to chapter 7 on 6/9/22; court approved conversion on 7/6/22.  I have been appointed as interim trustee, and 341 scheduled for 8/11

6/15/22 filed motion to approve settlement with WCP and transfer WCP-encumbered properties to WCP on 5/10/22; court approved settlement on 6/15/22

4/12/22 filed motion to approve third set of property sales on 3/16/22; court approved settlement on 4/12/22

2/15/22 continued negotiations with WCP regarding assignment of claims and sale of properties

12/30/21 filed motion to approve second set of property sales on 10/28/21; court approved settlement on 12/30/21

07/15/21 review BPOs from broker to list remaining properties and discuss BPOs with lenders.

07/07/21 request 2004 exam of bank to review bank statements for straw buyers

06/11/21 abandon 2712 monument st, 1704 mcculloch street and 2616 garrett avenue

06/01/21 negotiations with lenders regarding sales of properties. calls with straw buyers regarding flip transactions.

05/21/21 evaluate and reject pre-petition management agreements

05/21/21 have abandoned 2019 Ford F450, 2003-2009 Pratt St, 1182 Washington Blvd, 1266 Glyndon Ave, 16 N Gilmor, 338 Presstman and cancelled insurance.

05/20/21 beginning 2004 examinations of various parties, including Eagle Title, to investigate discrepancies in settlement statements and use/disbursement of funds from lenders.

04/09/21 file motion to employ Cenmar as broker and property manager.  Review files turned over by debtor and evaluate status of properties. Calls and emails with lenders regarding sale or abandonment of collateral. Abandon 1520 N Pulaski, 1511 Smallwood, 1931 North Ave, 1812 Laurens, 1814 Laurens, 1816 Laurens

04/06/21 letters to all tenants regarding transfer of control. Motion filed for turnover of all documents from Debtor. Meeting with various realtors/property managers to discuss portfolio.

03/25/21 calls with debtor and debtors counsel regarding operations, bank accounts, transferring control of ZIBO account for collection of rents.

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 5

**Case No.:** 20-20650-LSS

**Case Name:** SDI Properties, LLC

**For Period Ending:** 11/14/2024

**Trustee Name:** (400603) Patricia B. Jefferson

**Date Filed (f) or Converted (c):** 07/05/2022 (c)

**§ 341(a) Meeting Date:** 08/11/2022

**Claims Bar Date:** 09/13/2022

03/22/21  Appointed as Chapter 11 Trustee in case.

**Initial Projected Date Of Final Report (TFR):** 03/31/2022

**Current Projected Date Of Final Report (TFR):** 08/30/2024 (Actual)

| 11/14/2024 | /s/Patricia B. Jefferson |
| --- | --- |
| Date | Patricia B. Jefferson |

**UST Form 101-7-TFR (5/1/2011)**

# Form 2

**Exhibit B**

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 20-20650-LSS | **Trustee Name:** | Patricia B. Jefferson (400603) |
| **Case Name:** | SDI Properties, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5431 | **Account #:** | ******5983 Checking |
| **For Period Ending:** | 11/14/2024 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/16/21 | {67} | Essex Bank | Reserve from DIP account | 1229-000 | 5,733.33 | | 5,733.33 |
| 05/03/21 | 101 | U.S. Trustees | Quarterly Fees for Dec. 2020 - June 2021 Voided on 06/22/2021 | 2950-000 | | 650.00 | 5,083.33 |
| 06/22/21 | 101 | U.S. Trustees | Quarterly Fees for Dec. 2020 - June 2021 Voided: check issued on 05/03/2021 | 2950-000 | | -650.00 | 5,733.33 |
| 06/22/21 | 102 | U.S. Trustees | Acct. No. ***-**-*0650  (Quarterly Fees for Dec. 2020 - June 2021) | 2950-000 | | 975.00 | 4,758.33 |
| 09/15/21 | 103 | U.S. Trustees | Acct. No. ***-**-*0650  (Quarterly Fees for Dec. 2020, May & June 2021) | 2950-000 | | 575.00 | 4,183.33 |
| 11/23/21 | | Old Line Title Company, Inc. | Net proceeds received from the sale of multiple real properties. | | 50,720.00 | | 54,903.33 |
| | {54} | MCK Bapaz LLC | Gross proceeds of sale re: 1110 Harlem Ave $20,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff First Mortgage RE Sale of 1110 Harlem Ave -$10,458.20 | 4110-000 | | | |
| | | Berkshire Hathaway | Real Estate Commission RE Sale of 1110 Harlem Ave -$2,300.00 | 3510-000 | | | |
| | | | Misc. closing costs re: sales of 1110 Harlem Ave. -$5,641.80 | 2500-000 | | | |
| | {36} | MCK Bapaz LLC | Sale of 1116 Harlem Ave $20,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff First Mortgage re: sale of 1116 Harlem Ave. -$10,702.98 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor Commission re: sale of 1116 Harlem Ave. -$2,300.00 | 3510-000 | | | |
| | | | Misc closing costs RE Sale of 1116 Harlem Ave -$5,397.02 | 2500-000 | | | |
| | {31} | MCK Bapaz Capital LLC | Sale of 1133 Harlem Ave $20,000.00 | 1110-000 | | | |
| | | Toorak Capital LLC | Payoff First Mortgage RE Sale of 1133 Harlem Ave -$10,906.22 | 4110-000 | | | |
| | | Berkshire Hathaway | Real Estate Commission RE Sale of 1133 Harlem Ave -$2,300.00 | 3510-000 | | | |
| | | | Misc closing costs RE Sale of 1133 Harlem Ave -$5,193.78 | 2500-000 | | | |

**Page Subtotals:**  $56,453.33     $1,550.00

# Form 2

**Exhibit B**

## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case No.:** | 20-20650-LSS | |
| **Case Name:** | SDI Properties, LLC | |
| **Taxpayer ID #:** | **-***5431 | |
| **For Period Ending:** | 11/14/2024 | |

| | |
|---|---|
| **Trustee Name:** | Patricia B. Jefferson (400603) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5983 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {61} | MCK Bapaz LLC | Sale of 1637 Edmondson Ave<br>$45,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of First Mortgage RE Sale of 1637 Edmondson Ave<br>-$34,317.45 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Real Estate Commission RE Sale of 1637 Edmondson Ave<br>-$2,550.00 | 3510-000 | | | |
| | | | Misc Closing Costs RE Sale of 1637 Edmondson Ave<br>-$4,532.55 | 2500-000 | | | |
| | {32} | MCK Bapaz LLC | Sale of 1702 McCulloh St.<br>$70,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff First Mortgage RE Sale of 1702 McCulloh St.<br>-$57,860.21 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Real Estate Commission re: sale of 1702 McCulloh St.<br>-$3,800.00 | 3510-000 | | | |
| | | | Misc. Closing Costs RE Sale of 1702 McCulloh St.<br>-$2,739.79 | 2500-000 | | | |
| | {33} | MCK Bapaz LLC | Sale of 1708 McCulloh St.<br>$90,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff First Mortgage re: Sale of 1708 McCulloh St.<br>-$72,629.01 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Real Estate Commission re: sale of 1708 McCulloh St.<br>-$4,800.00 | 3510-000 | | | |
| | | | Misc Closing Costs RE Sale of 1708 McCulloh St.<br>-$5,370.99 | 2500-000 | | | |
| | {28} | MCK Bapaz Capital, LLC | Sale of 2008 McCulloh St.<br>$65,000.00 | 1110-000 | | | |
| | | Toorak Capital LLC | Payoff First Mortgage re: sale of 2008 McCulloh St.<br>-$47,134.87 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Real Estate Commission re: sale of 2008 McCulloh St.<br>-$3,550.00 | 3510-000 | | | |
| | | | Misc. Closing Costs RE Sale of 2008 McCulloh St.<br>-$9,115.13 | 2500-000 | | | |
| | {24} | ASN Associates Inc. | Gross sale proceeds re: sale of 4803 Aberdeen Ave.<br>$135,000.00 | 1110-000 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 3

| Case No.: | 20-20650-LSS | Trustee Name: | Patricia B. Jefferson (400603) |
|---|---|---|---|
| Case Name: | SDI Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5431 | Account #: | ******5983 Checking |
| For Period Ending: | 11/14/2024 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LendingHome Funding Corp. | Payoff first mortgage re sale of 4803 Aberdeen -$113,537.73 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtors' commission re sale of 4803 Aberdeen -$7,050.00 | 3510-000 | | | |
| | | | Misc. closing costs re sale of 4803 Aberdeen -$3,612.27 | 2500-000 | | | |
| | {43} | YSA Homes LLC | Gross proceeds of sale of 1118 S. Carey St. $65,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of first mortgage (Toorak Capital Partners) -$55,437.83 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor's Commissions re: sale of 1118 S. Carey St. -$3,550.00 | 3510-000 | | | |
| | | | Misc. closing costs re: sale of 118 Carey St. -$812.17 | 2500-000 | | | |
| | {44} | YSA Homes LLC | Gross proceeds from sale of 1217 Glyndon Ave. $52,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of first mortgage (Toorak Capital Partners LLC) -$39,877.64 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtors' Commission re sale of 1217 Glyndon Ave. -$2,900.00 | 3510-000 | | | |
| | | | Misc. settlement costs res ale of 1217 Glyndon Ave. -$5,062.36 | 2500-000 | | | |
| | {46} | YSA Homes, LLC | Gross proceeds of sale re: 1222 Glyndon Ave. $52,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff first mortgage (Toorak Capital Partners LLC) -$38,859.90 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtors' commission re: sale of 1222 Glyndon Ave. -$2,900.00 | 3510-000 | | | |
| | | | Misc. closing costs re: sale of 1222 Glyndon Ave. -$6,080.10 | 2500-000 | | | |
| 12/16/21 | 104 | U.S. Trustees | cct. No. ***-**-*0650   (Quarter 3 Fees) | 2950-000 | | 250.00 | 54,653.33 |
| 12/28/21 | 105 | Miles & Stockbridge P.C. | Trustee's Attorney Firm Interim Fees & Expenses (per Order @ Dckt. 222) | | | 41,458.97 | 13,194.36 |

Page Subtotals:    $0.00    $41,708.97

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B

Page: 4

| Case No.: | 20-20650-LSS | Trustee Name: | Patricia B. Jefferson (400603) |
|---|---|---|---|
| Case Name: | SDI Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5431 | Account #: | ******5983 Checking |
| For Period Ending: | 11/14/2024 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miles & Stockbridge P.C. Miles & Stockbridge P.C. | Attorneys Fees $41,270.50 | 6110-000 | | | |
| | | Miles & Stockbridge P.C. Miles & Stockbridge P.C. | Attorneys Expenses $188.47 | 6120-000 | | | |
| 01/18/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Proceeds from sale of RE | | 13,680.00 | | 26,874.36 |
| | {35} | Kongpan Chen | Gross sale proceeds from sale of 2735 Maryland Ave. $171,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of mortgage (Toorak Capital Partners LLC) -$137,591.99 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtors' commission re: sale of 2735 Maryland Ave. -$8,850.00 | 3510-000 | | | |
| | | | Misc. closing costs re: sale of 2735 Maryland Ave. -$10,878.01 | 2500-000 | | | |
| 01/18/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Net sale proceeds of sale of multiple real properties | | 6,400.00 | | 33,274.36 |
| | {13} | Michael Murphy | Gross proceeds from sale of 1711 N. Pulaski St. $50,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of mortgage (Toorak Capital Partners LLC) -$42,185.31 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor commission resale of 1711 N. Pulaski St. -$2,800.00 | 3510-000 | | | |
| | | | Misc. closing costs resale of 1711 N. Pulaski St. -$1,014.69 | 2500-000 | | | |
| | {27} | Michael Murphy | Gross proceeds from sale of 2223 W. Baltimore St. $30,000.00 | 1110-000 | | | |
| | | Aftermath Realty II LLC | Payoff of mortgage to Aftermath Realty II LLC from sale of 2223 W. Baltimore St. -$25,640.34 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor commissions from sale of 2223 W. Baltimore St. -$1,800.00 | 3510-000 | | | |
| | | | Misc. closing costs re sale of 2223 W. Baltimore St. -$159.66 | 2500-000 | | | |
| 01/18/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Proceeds of sale of 1025 Bennett Pl. | | 1,200.00 | | 34,474.36 |

Page Subtotals: $21,280.00 $0.00

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-20650-LSS | |
| Case Name: | SDI Properties, LLC | |
| Taxpayer ID #: | **-***5431 | |
| For Period Ending: | 11/14/2024 | |

| | |
|---|---|
| Trustee Name: | Patricia B. Jefferson (400603) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******5983 Checking |
| Blanket Bond (per case limit): | $0.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {56} | Barrington Properties LLC | Gross proceeds from sale of 1025 Bennett Pl.<br><br>$15,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners LLC | Payoff of mortgage (Toorak Capital Partners)<br><br>-$7,392.40 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor's commission on sale of 1025 Bennett Pl.<br><br>-$2,300.00 | 3510-000 | | | |
| | | | Settlement  Costs<br><br>-$4,107.60 | 2500-000 | | | |
| 01/27/22 | | Greenwood General | Greenwood Genera 6268179100 012622 - Property Insurance for unsold R.E. | 2420-000 | | 4,599.19 | 29,875.17 |
| 02/03/22 | 106 | U.S. Trustees | Acct. No. ***-**-*0650   (Quarterly Fees for Nov. 2021 & Dec. 2021) | 2950-000 | | 2,193.28 | 27,681.89 |
| 02/16/22 | 107 | Cenmar Management, LLC | Reimbursement for property expenses advanced by Cenmar for estate. Reflected in MOR | 2420-000 | | 6,910.00 | 20,771.89 |
| 02/16/22 | 108 | Cenmar Management, LLC | Balance owed for $300 management/onboarding fee per property, as allowed per Order at Dkt 122 | 2420-000 | | 1,350.00 | 19,421.89 |
| 05/06/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE COMPANY, - Sale of 1258 Glyndon Ave. | | 3,200.00 | | 22,621.89 |
| | {45} | 1258Glyndon, LLC | Gross sale proceeds from sale of 1258 Glyndon Ave.<br><br>$40,000.00 | 1110-000 | | | |
| | | | Shared credit (City Taxes)<br><br>$326.50 | 2500-000 | | | |
| | | Situs Asset Management LLC as Servicer | Loan payoff - Situs Asset Management<br><br>-$28,500.16 | 4110-000 | | | |
| | | Berkshire Hathaway | Listing Agent Fee - Berkshire Hathaway<br><br>-$2,000.00 | 2500-000 | | | |
| | | | Miscellaneous Costs (Director of Finance)<br><br>-$6,626.34 | 2500-000 | | | |
| 05/06/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Sale of 1206 Druid Hill Ave, | | 4,800.00 | | 27,421.89 |
| | {9} | MCK Bapaz Capital LLC | Gross proceeds from sale of1205 Druid Hill Ave.<br><br>$60,000.00 | 1110-000 | | | |
| | | | Credit for Assessments<br><br>$15.45 | 2500-000 | | | |
| | | Toorak Capital Partners | Loan payoff - Toorak Capital Partners<br><br>-$50,630.14 | 4110-000 | | | |

**Page Subtotals:**     **$8,000.00**     **$15,052.47**

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-20650-LSS | Trustee Name: | Patricia B. Jefferson (400603) |
|---|---|---|---|
| Case Name: | SDI Properties, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5431 | Account #: | ******5983 Checking |
| For Period Ending: | 11/14/2024 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Berkshire Hathaway Homeservices | Realtors' commission  -$3,000.00 | 3510-000 | | | |
| | | | Settlement Costs  -$1,585.31 | 2500-000 | | | |
| 05/06/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE COMPANY - Sale of 2321 N. Rosedale | | 3,200.00 | | 30,621.89 |
| | {26} | 2321 N Rosedale LLC | Gross proceeds from sale of 2321 Rosedale Ave.  $30,000.00 | 1110-000 | | | |
| | | Situs Asset Management LLC as Servicer | Loan payoff - Situs Asset Management  -$18,728.09 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Listing Agent Commission - Berkshire Hathaway  -$1,500.00 | 2500-000 | | | |
| | | | Miscellaneous costs - Director of Finance (Env. Cit., Water, Prop. Taxes)  -$6,571.91 | 2500-000 | | | |
| 05/06/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Gross proceeds from sale of 1208 Druid Hill Ave. | | 4,800.00 | | 35,421.89 |
| | {8} | MCK Bapaz  Capital, LLC | Gross proceeds from sale of 1208 Druid Hill Ave.  $60,000.00 | 1110-000 | | | |
| | | Toorak Capital Partners | Loan payoff - Toorak Capital Partners  -$45,060.52 | 4110-000 | | | |
| | | | Misc. closing costs  -$3,441.28 | 2500-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtors' commission  -$3,000.00 | 3510-000 | | | |
| | | Director of Finance | Open taxes - Director of Finance  -$3,698.20 | 2500-000 | | | |
| 05/06/22 | | Old Line Title Company, Inc. | WIRE FROM OLD LINE TITLE CO INC - Sale of 1210 Druid Hill Ave. | | 4,800.00 | | 40,221.89 |
| | {7} | MCK Bapaz Capital, LLC | Gross proceeds from sale of1210 Druid Hill Ave.  $60,000.00 | 1110-000 | | | |
| | | | Credit to Seller for assessments  $15.45 | 2500-000 | | | |
| | | Toorak Capital Partners | Loan payoff - Toorak Capital Partners  -$48,330.54 | 4110-000 | | | |
| | | Berkshire Hathaway Homeservices | Realtor's commission  -$3,000.00 | 3510-000 | | | |

Page Subtotals:     $12,800.00         $0.00

## Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-20650-LSS | |
| **Case Name:** | SDI Properties, LLC | |
| **Taxpayer ID #:** | **-***5431 | |
| **For Period Ending:** | 11/14/2024 | |

| | |
|---|---|
| **Trustee Name:** | Patricia B. Jefferson (400603) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5983 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | GR Express LLC | Ground rent - GR Express LLC<br>-$420.00 | 2500-000 | | | |
| | | | Misc. closing costs<br>-$3,464.91 | 2500-000 | | | |
| 06/14/22 | 109 | U.S. Trustees | Adjustments to fees charged from previous statement | 2950-000 | | 270.72 | 39,951.17 |
| 07/05/22 | | WCP Fund I LLC | WIRE FROM THE VERSTANDIG LAW FIRM - Trustee's carve-out re: sale-back of 21properties to mortgage holder | | 64,020.00 | | 103,971.17 |
| | {39} | | Court approved sale to Lender for 3400 Holmes<br>$3,340.00 | 1110-000 | | | |
| | {41} | | Court approved sale to Lender for 3405 Mondawmin<br>$3,340.00 | 1110-000 | | | |
| | {42} | | Court approved sale to Lender re 3407 Mondawmin Ave<br>$3,340.00 | 1110-000 | | | |
| | {29} | | Court approved sale to Lender re 2027 McCulloh St<br>$3,000.00 | 1110-000 | | | |
| | {34} | | Court approved sale to Lender re 2503 E Strathmore Ave<br>$3,000.00 | 1110-000 | | | |
| | {30} | | Court approved sale to Lender re 325 S Payson St<br>$3,000.00 | 1110-000 | | | |
| | {55} | | Court approved sale to Lender re 1018 Bennett Place<br>$3,000.00 | 1110-000 | | | |
| | {25} | | Court approved sale to Lender re 1109 Harlem Ave<br>$3,000.00 | 1110-000 | | | |
| | {52} | | Court approved sale to Lender re 1136 W Pratt St<br>$3,000.00 | 1110-000 | | | |
| | {47} | | Court approved sale to Lender re 1246 Washington Blvd<br>$3,000.00 | 1110-000 | | | |
| | {11} | | Court approved sale to Lender re 530 N Carrollton<br>$3,000.00 | 1110-000 | | | |
| | {60} | | Court approved sale to Lender re 705 N Carrollton Ave<br>$3,000.00 | 1110-000 | | | |
| | {37} | | Court approved sale to Lender re 712 N Carrollton Ave<br>$3,000.00 | 1110-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$64,020.00** | **$270.72** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 8

| | |
|---|---|
| **Case No.:** | 20-20650-LSS |
| **Case Name:** | SDI Properties, LLC |
| **Taxpayer ID #:** | **-***5431 |
| **For Period Ending:** | 11/14/2024 |

| | |
|---|---|
| **Trustee Name:** | Patricia B. Jefferson (400603) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5983 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {49} | | Court approved sale to Lender re 943 W Lombard Ave | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {48} | | Court approved sale to Lender re 945 W Lombard Ave | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {50} | | Court approved sale to Lender re 1300 Sargeant St | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {53} | | Court approved sale to Lender re 1935 W North Ave | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {58} | | Court approved sale to Lender re 25 S Calhoun St | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {57} | | Court approved sale to Lender re 611 Scott St | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {6} | | Court approved sale to Lender re 622 N Carrollton Ave | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| | {10} | | Court approved sale to Lender re 522 N Carrollton Ave | 1110-000 | | | |
| | | | $3,000.00 | | | | |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 143.98 | 103,827.19 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 183.04 | 103,644.15 |
| 09/29/22 | 110 | Old Line Title Company, Inc. | Fees incurred (title & lien searches) by title company in connection with purchasers' offers for WCP Properties (as defined in the Motion for Relief) (Dkt. 235 & 242) | 3992-000 | | 2,085.00 | 101,559.15 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 166.11 | 101,393.04 |
| 10/19/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX9777 | Transition Debit to TriState Capital Bank acct XXXXXX9777 | 9999-000 | | 101,393.04 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 162,553.33 | 162,553.33 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 101,393.04 | |
| **Subtotal** | 162,553.33 | 61,160.29 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$162,553.33** | **$61,160.29** | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-20650-LSS | Trustee Name: | Patricia B. Jefferson (400603) |
|---|---|---|---|
| Case Name: | SDI Properties, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***5431 | Account #: | ******9777 Checking Account |
| For Period Ending: | 11/14/2024 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/22 | | Transfer Credit from | Transition Credit from | 9999-000 | 101,393.04 | | 101,393.04 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 160.31 | 101,232.73 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 173.63 | 101,059.10 |
| 12/27/22 | 1000 | Miles & Stockbridge P.C. | Payment of F&E to counsel to Trustee (Order entered 12/27/22 @ 282) | | | 72,376.88 | 28,682.22 |
| | | Miles & Stockbridge P.C. | Trustee's Attorneys' Fees $70,000.00 | 6110-000 | | | |
| | | Miles & Stockbridge P.C. | Trustee's Attorneys' Expenses $2,376.88 | 6120-000 | | | |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 158.10 | 28,524.12 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 48.76 | 28,475.36 |
| 02/03/23 | {68} | Mickey Mickens | Settlement of claim of fraudulent conveyance | 1241-000 | 4,870.00 | | 33,345.36 |
| 02/09/23 | {68} | Marie Takam | Settlement of Preference Claim/Fraudulent Transfer | 1241-000 | 3,500.00 | | 36,845.36 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 52.65 | 36,792.71 |
| 03/02/23 | 1001 | Insurance Partners | | 2300-000 | | 15.69 | 36,777.02 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 60.91 | 36,716.11 |
| 04/24/23 | 1002 | Insurance Partners | Bond premium for 2023-2024 | 2300-000 | | 14.00 | 36,702.11 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 54.92 | 36,647.19 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 64.60 | 36,582.59 |
| 06/26/23 | {68} | Jamel Wilmore | INCOMING WIRE FROM HARLEM PARK REDEVELOPMENT ASSOC , LL 66921 86 - Settlement Payment (Complaint to Recover Fraudulent Conveyances and Preferences) | 1241-000 | 1,750.00 | | 38,332.59 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 59.00 | 38,273.59 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 59.29 | 38,214.30 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 67.37 | 38,146.93 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 59.09 | 38,087.84 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 65.11 | 38,022.73 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 60.93 | 37,961.80 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 58.81 | 37,902.99 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 66.65 | 37,836.34 |

Page Subtotals:     $111,513.04     $73,676.70

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 10

| | | | |
|---|---|---|---|
| Case No.: | 20-20650-LSS | Trustee Name: | Patricia B. Jefferson (400603) |
| Case Name: | SDI Properties, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***5431 | Account #: | ******9777 Checking Account |
| For Period Ending: | 11/14/2024 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/24 | 1003 | Insurance Partners | Included in Ch. 7 Baltimore allocation in error; should have been Ch. 7 Greenbelt allocation Voided on 02/27/2024 | 2300-000 | | 8.31 | 37,828.03 |
| 02/27/24 | 1003 | Insurance Partners | Included in Ch. 7 Baltimore allocation in error; should have been Ch. 7 Greenbelt allocation Voided: check issued on 02/27/2024 | 2300-000 | | -8.31 | 37,836.34 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 58.45 | 37,777.89 |
| 03/04/24 | 1004 | Insurance Partners | | 2300-000 | | 19.00 | 37,758.89 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 58.35 | 37,700.54 |
| 04/22/24 | {68} | Iamele & Iamele, LLP | Settlement of Claims against Jennifer Alter and Alter Family | 1241-000 | 225,000.00 | | 262,700.54 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 160.17 | 262,540.37 |
| 05/17/24 | {68} | Gallagher Bassett Services, Inc., obo as Trustee for XL Group - Claims | Settlement from Eagle Premier's Title insurer | 1241-000 | 205,000.00 | | 467,540.37 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 586.53 | 466,953.84 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 696.60 | 466,257.24 |
| 07/22/24 | 1005 | Cenmar Management, LLC | Allowed Adm. Claim pursuant to Order entered 5/21/2024 (Dckt. 298) | 3510-000 | | 20,000.00 | 446,257.24 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 813.37 | 445,443.87 |
| 08/02/24 | {67} | United Bank | Transfer of funds in DIP Account and close account | 1229-000 | 4,729.14 | | 450,173.01 |
| 08/02/24 | {68} | Justin Goode/JMG Homes | Partial Payment of Settlement Payment for Preference Action | 1241-000 | 3,000.00 | | 453,173.01 |
| 09/30/24 | {68} | Justin Goode/JMG Homes | Final installment of Settlement Payment (Preference Action) | 1241-000 | 9,000.00 | | 462,173.01 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 558,242.18 | 96,069.17 | $462,173.01 |
| Less: Bank Transfers/CDs | | 101,393.04 | 0.00 | |
| Subtotal | | 456,849.14 | 96,069.17 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $456,849.14 | $96,069.17 | |

Exhibit B
Page:    11

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 20-20650-LSS | **Trustee Name:** | Patricia B. Jefferson (400603) |
| **Case Name:** | SDI Properties, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5431 | **Account #:** | ******9777 Checking Account |
| **For Period Ending:** | 11/14/2024 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $619,402.47 |
| Plus Gross Adjustments: | $1,057,011.53 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,676,414.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5983 Checking | $162,553.33 | $61,160.29 | $0.00 |
| ******9777 Checking Account | $456,849.14 | $96,069.17 | $462,173.01 |
| | **$619,402.47** | **$157,229.46** | **$462,173.01** |

| | |
|---|---|
| 11/14/2024 | /s/Patricia B. Jefferson |
| Date | Patricia B. Jefferson |

UST Form 101-7-TFR (5/1/2011)

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 1

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Admin Ch. 7 Claims:** | | | | | | | | |
| | 07/22/24 | 200 | Cenmar Management, LLC<br>3500 Boston Street, Suite C<br>Baltimore, MD 21224<br><3510-00 Realtor for Trustee Fees><br>Allowed pursuant to Order enterd May 21, 2024 (Dckt. 298) | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 0.00 | $ 0.00 |
| | 01/30/24 | 200 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><3110-00 Attorney for Trustee Fees (Trustee Firm)> | $ 240,749.00 | $ 240,749.00 | $ 0.00 | $ 240,749.00 | $ 240,749.00 |
| | 10/08/24 | 200 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><3120-00 Attorney for Trustee Expenses (Trustee Firm)> | $ 12,164.24 | $ 12,164.24 | $ 0.00 | $ 12,164.24 | $ 12,164.24 |
| | 10/01/24 | 200 | Patricia B. Jefferson<br>Miles & Stockbridge<br>100 Light St., 10th FL<br>Baltimore, MD 21202<br><2100-00 Trustee Compensation> | $ 73,548.07 | $ 73,548.07 | $ 0.00 | $ 73,548.07 | $ 73,548.07 |
| | | | Total for Priority 200:    100% Paid | $ 346,461.31 | $ 346,461.31 | $ 20,000.00 | $ 326,461.31 | $ 326,461.31 |
| | | | Total for Admin Ch. 7 Claims: | $ 346,461.31 | $ 346,461.31 | $ 20,000.00 | $ 326,461.31 | $ 326,461.31 |
| **Admin Ch. 11 Claims:** | | | | | | | | |
| | 04/26/24 | 300 | The Law Offices of Richard Rosenblatt PC<br><6210-16 Attorney for D-I-P Fees (Chapter 11)><br>Approved by Court Order entered at Docket No. 197 | $ 8,145.50 | $ 8,145.50 | $ 0.00 | $ 8,145.50 | $ 8,145.50 |
| | 10/10/24 | 300 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><6110-00 Prior Chapter Attorney for Trustee Fees (Trustee Firm)><br>Allowed by Order entered 12/27/2022 [dkt 282] | $ 70,000.00 | $ 70,000.00 | $ 70,000.00 | $ 0.00 | $ 0.00 |
| | 11/07/24 | 300 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><6120-00 Prior Chapter Attorney for Trustee Expenses (Trustee Firm)><br>Allowed by Order entered 12/27/2022 [dkt 282] | $ 2,376.88 | $ 2,376.88 | $ 2,376.88 | $ 0.00 | $ 0.00 |
| | 10/11/24 | 300 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><6110-00 Prior Chapter Attorney for Trustee Fees (Trustee Firm)><br>Allowed pursuant to Court order entered 12/27/21 (Dkt No. 222) | $ 41,270.50 | $ 41,270.50 | $ 41,270.50 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 2

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 11/07/24 | 300 | Miles & Stockbridge P.C.<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202<br><6120-00 Prior Chapter Attorney for Trustee Expenses (Trustee Firm)> | $ 188.47 | $ 188.47 | $ 188.47 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 300:    100% Paid | $ 121,981.35 | $ 121,981.35 | $ 113,835.85 | $ 8,145.50 | $ 8,145.50 |
| | | | Total for Admin Ch. 11 Claims: | $ 121,981.35 | $ 121,981.35 | $ 113,835.85 | $ 8,145.50 | $ 8,145.50 |

**Secured Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/11/20 | 100 | Mantis Funding LLC<br>C/O Zachter PLLC<br>2 University Plaza, Suite 205<br>Hackensack, NJ 07601<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 70,656.00 | $ 70,656.00 | $ 0.00 | $ 70,656.00 | $ 0.00 |
| 7 | 01/11/21 | 100 | PS Funding, Inc.<br>c/o Silverman Theologou LLP<br>11200 Rockville Pike, Suite 520<br>N. Bethesda, MD 21771<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 446,192.08 | $ 446,192.08 | $ 0.00 | $ 446,192.08 | $ 0.00 |
| 8 | 01/11/21 | 100 | VC RTL Holdings, LLC<br>c/o Silverman Theologou LLP<br>11200 Rockville Pike, Ste. 520<br>N. Bethesda, MD 21771<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 60,370.40 | $ 60,370.40 | $ 0.00 | $ 60,370.40 | $ 0.00 |
| 9 | 01/11/21 | 100 | Wilmington Trust NA, Trustee for MFRA Trust 2016-1<br>PO Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 768,043.88 | $ 768,043.88 | $ 0.00 | $ 768,043.88 | $ 0.00 |
| 10 | 01/20/21 | 100 | LendingHome Mortgage Trust 2020-RTL1<br>2 Allegheny Center, Suite 200, Nova Tower 2<br>Pittsburgh, PA 15212<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 121,668.94 | $ 121,668.94 | $ 0.00 | $ 121,668.94 | $ 0.00 |
| 11 | 01/20/21 | 100 | Ally Bank<br>P.O.Box 78367<br>Phoenix, AZ 850628367<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 81,115.59 | $ 81,115.59 | $ 0.00 | $ 81,115.59 | $ 0.00 |
| 13 | 02/02/21 | 100 | U.S. Bank Trust National Association, not in<br>c/o Fay Servicing, LLC<br>PO Box 814609<br>Dallas, TX 75381-4609<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 318,110.02 | $ 318,110.02 | $ 0.00 | $ 318,110.02 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 3

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 15S | 02/15/21 | 100 | WCP Fund I as servicer for 1Sharpe Opportunity Int<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 115,000.00 | $ 115,000.00 | $ 0.00 | $ 115,000.00 | $ 0.00 |
| 16S | 02/15/21 | 100 | WCP Fund I LLC<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 150,000.00 | $ 150,000.00 | $ 0.00 | $ 150,000.00 | $ 0.00 |
| 17S | 02/15/21 | 100 | WCP Fund I LLC as servicer for LH-NP-ABS Income Ow<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 455,000.00 | $ 455,000.00 | $ 0.00 | $ 455,000.00 | $ 0.00 |
| 18S | 02/15/21 | 100 | WCP Fund I LLC as servicer for LH-NP-STRAT Delawar<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 285,000.00 | $ 285,000.00 | $ 0.00 | $ 285,000.00 | $ 0.00 |
| 33 | 03/30/21 | 100 | BSI Financial Services<br>314 S Franklin St. P.O. Box 517<br>Titusville, PA 16354<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 124,412.75 | $ 124,412.75 | $ 0.00 | $ 124,412.75 | $ 0.00 |
| 48 | 04/06/21 | 100 | AXOS Bank<br>c/o Digiscribe, 150 Clearbrook Road, Ste 125<br>Elmsford, NY 10523<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 246,067.22 | $ 246,067.22 | $ 0.00 | $ 246,067.22 | $ 0.00 |
| 49 | 04/06/21 | 100 | AXOS Bank<br>c/0 Digiscribe, 150 Clearbrook Road, Ste 125<br>Elmsford, NY 10523<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 359,957.90 | $ 359,957.90 | $ 0.00 | $ 359,957.90 | $ 0.00 |
| 51 | 06/02/21 | 100 | U.S. Bank National Association, not in its<br>c/o Fay Servicing, LLC<br>PO Box 814609<br>Dallas, TX 75381-4609<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 471,803.84 | $ 471,803.84 | $ 0.00 | $ 471,803.84 | $ 0.00 |

Printed: 11/14/24 12:22

**Exhibit C**
**Claims Distribution Register**

Page: 4

**Case: 20-20650-LSS SDI Properties, LLC**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 52 | 06/03/21 | 100 | U.S. Bank National Association, not in its<br>c/o Fay Servicing, LLC<br>PO Box 814609<br>Dallas, TX 75381-4609<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 247,705.88 | $ 247,705.88 | $ 0.00 | $ 247,705.88 | $ 0.00 |
| 53 | 07/02/21 | 100 | U.S. Bank Trust National Association,<br>c/o Fay Servicing LLC<br>PO Box 814609<br>Dallas, TX 75381-4609<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 654,301.07 | $ 654,301.07 | $ 0.00 | $ 654,301.07 | $ 0.00 |
| 55 | 07/21/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>Lien against various properties. City was paid on properties that Trustee sold. Other properties have been abandoned. | $ 58,041.43 | $ 58,041.43 | $ 0.00 | $ 58,041.43 | $ 0.00 |
| 57 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 4,096.99 | $ 4,096.99 | $ 0.00 | $ 4,096.99 | $ 0.00 |
| 58 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>Liens on various properties. Liens were paid on properties trustee sold. All other properties have been abandoned. | $ 3,111.96 | $ 3,111.96 | $ 0.00 | $ 3,111.96 | $ 0.00 |
| 59 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 6,229.81 | $ 6,229.81 | $ 0.00 | $ 6,229.81 | $ 0.00 |
| 60 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 4,307.83 | $ 4,307.83 | $ 0.00 | $ 4,307.83 | $ 0.00 |
| 61 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 5,378.99 | $ 5,378.99 | $ 0.00 | $ 5,378.99 | $ 0.00 |

Printed: 11/14/24 12:22

**Exhibit C**
**Claims Distribution Register**

Page: 5

Case: **20-20650-LSS SDI Properties, LLC**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 62 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 895.35 | $ 895.35 | $ 0.00 | $ 895.35 | $ 0.00 |
| 63 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 81,343.88 | $ 81,343.88 | $ 0.00 | $ 81,343.88 | $ 0.00 |
| 64 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 7,337.20 | $ 7,337.20 | $ 0.00 | $ 7,337.20 | $ 0.00 |
| 65 | 07/22/21 | 100 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 22,050.00 | $ 22,050.00 | $ 0.00 | $ 22,050.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | AXOS Bank/World Business Lenders<br>101 Hudson Street, 3rd<br>Floor<br>Jersey City, NJ 07302<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Aftermath Realty II, LLC<br>9-B West Ridgely Road<br>#128<br>Lutherville Timonium, MD 21093<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Ally Financial<br>P.O. Box 380901<br>Minneapolis, MN 55438<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | BSI Financial Services<br>314 S. Franklin St 2nd Floor<br>P.O. Box 517<br>Titusville, PA 16354<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Business Lenders WBL California LLC<br>101 Hudson St. 33rd Floor<br>Jersey City, NJ 07302<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22                      **Exhibit C**                                    Page: 6
                                 **Claims Distribution Register**

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | FCI Lender Services, Inc.<br>P.O. Box 27370<br>Anaheim, CA 92809<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 7

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fay Servicing, LLC<br>1801 Meyers Road, Suite 10<br>Villa Park, IL 60181<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Fora Financial<br>519 8th Ave. 11th Floor<br>New York, NY 10018<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Headway Capital<br>175 W. Jackson Blvd. Suite 1000<br>Chicago, IL 60604<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Lending Home<br>315 Montgomery Street,<br>Floor 16<br>San Francisco, CA 94104<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Tidal Loans<br>2616 S. Loop W. Unit 505<br>Houston, TX 77054<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | WBL California, LLC<br>101 Hudson Street, 33rd<br>Floor<br>Jersey City, NJ 07302<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 8

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant /<br>UTC / Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

**Exhibit C**
**Claims Distribution Register**

Page: 9

**Case: 20-20650-LSS SDI Properties, LLC**

| Claim# | Date | Pri | Claimant /<br>UTC / Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 11

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22                        **Exhibit C**                        Page: 12
                              **Claims Distribution Register**

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| D0 | 12/31/20 | 100 | Washington Capital Partners<br>2815 Hartland Road, Suite 200<br>Falls Church, VA 22043<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 100:    0% Paid | $ 5,168,199.01 | $ 5,168,199.01 | $ 0.00 | $ 5,168,199.01 | $ 0.00 |
| | | | Total for Secured Claims: | $ 5,168,199.01 | $ 5,168,199.01 | $ 0.00 | $ 5,168,199.01 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 13

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|---|
| **Priority Claims:** | | | | | | | | | |
| | 12/31/20 | 540 | City of Baltimore 200 Holiday Street Baltimore, MD 21202 <5600-00 Consumer Deposits - § 507(a)(7)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 540 | Comptroller of Maryland 110 Carroll St. Annapolis, MD 21411 <5600-00 Consumer Deposits - § 507(a)(7)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 540 | Internal Revenue Service Special Procedures Branch 31 Hopkins Plaza, Room 1140 Baltimore, MD 21201 <5600-00 Consumer Deposits - § 507(a)(7)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 540:    0% Paid | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 19P | 02/24/21 | 570 | Marlon R Perez 11951 Freedom Dr. Rm 310 Reston, VA 20190 <5800-00 Claims of Governmental Units - § 507(a)(8)> | | $ 125.00 | $ 125.00 | $ 0.00 | $ 125.00 | $ 125.00 |
| 50 | 04/26/21 | 570 | Karen Garewal I. William Chase, Esq 1190 W. Northern Parkway, Ste. 124 Baltimore, MD 21210 <5800-00 Claims of Governmental Units - § 507(a)(8)> claim is for tax sale redemption, but claims priority based on property taxes. Claim withdrawn | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 66P | 11/04/21 | 570 | Chardae Wallace 201 W. Padonia Rd, Suite 101 Lutherville-Timonium, MD 21093 <5800-00 Claims of Governmental Units - § 507(a)(8)> | | $ 960.00 | $ 960.00 | $ 0.00 | $ 960.00 | $ 960.00 |
| 71 | 10/24/22 | 570 | U.S. Trustee 6305 Ivy Lane, Suite 600 Greenbelt, MD 20770 <5800-00 Claims of Governmental Units - § 507(a)(8)> | | $ 1,019.00 | $ 1,019.00 | $ 0.00 | $ 1,019.00 | $ 1,019.00 |
| | | | Total for Priority 570:    100% Paid | | $ 2,104.00 | $ 2,104.00 | $ 0.00 | $ 2,104.00 | $ 2,104.00 |
| | | | Total for Priority Claims: | | $ 2,104.00 | $ 2,104.00 | $ 0.00 | $ 2,104.00 | $ 2,104.00 |

Printed: 11/14/24 12:22                            **Exhibit C**                            Page: 14
**Claims Distribution Register**

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|---|

**Unsecured Claims:**

| | 12/31/20 | 610 | American Express<br>PO Box 360002<br>Chicago, FL 33336<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Ana Coreas Gutierrez<br>6622 Adrian Street<br>Hyattsville, MD 20784<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Arain Arevalo Velasquez<br>5405 Hamilton Street, Suite 4<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Arturo Prado<br>5310 Hamilton St. Apt 5<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Bills<br>2700 W Anderson Lane #206<br>Austin, TX 78757<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Blair Enterprises Inc.<br>22 Cessna Court<br>Gaithersburg, MD 20879<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Brandon Tramel and Kelan Fielder<br>16126 Edenwood Drive<br>Bowie, MD 20716<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Brennan & Clark<br>721 E. Madison Street, Suite 200<br>Villa Park, IL 60181<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Carolina Nolasco<br>13625 Avebury Drive. Apt 12<br>Laurel, MD 20708<br><7100-00 General Unsecured - § 726(a)(2)> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| | 12/31/20 | 610 | City of Baltimore<br>200 Holiday Street<br>Baltimore, MD 21202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | City of Baltimore<br>200 Holiday Street<br>Baltimore, MD 21202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Dackman Ground Rents<br>2221 Maryland Ave.<br>Baltimore, MD 21218<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Daphne Reed<br>534 Fox River Hills Way<br>Glen Burnie, MD 21060<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | DeCaro Doran Siciliano Gallagher & DeBlasis, LLC<br>17251 Melford Blvd. Suite 200<br>Bowie, MD 20715<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | DeCaro, Doran, Siciliano, Gallagher, DeB<br>17251 Melford Bl vd. Suite 200<br>Bowie, MD 20715<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Delmy Patricia Fuentes<br>5409 Hamilton Street, Apt 5<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Derek Cato<br>8220 Cagle Road<br>Upper Marlboro, MD 20774<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Dinora Serrano<br>18381 Lost Knife Circle<br>Montgomery Village, MD 20886<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Distric Investment Group, LLC<br>16126 Edenwood Drive<br>Bowie, MD 20716<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 16

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 12/31/20 | 610 | Door and Window Guard Systems, Inc.<br>2160 W. 106th Street.<br>Cleveland, OH 44102<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Erie Insurance Exchange<br>100 Erie Ins. Place.<br>Erie, PA 16530<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Ervin E. Williams<br>1813 Price Lane<br>Bowie, MD 20716<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | GR Express, LLC<br>151 N. Highland Ave.<br>Baltimore, MD 21224<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Jamel Wilmore<br>7825 Muncaster Mill Road<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Jamila Hymon<br>6905 Garth Street<br>Bowie, MD 20715<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Jefferson Geovanny Molina Ordonez<br>11716 Emack Road<br>Beltsville, MD 20705<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Jennifer Young<br>3009 Hollow Crest Place<br>Brookeville, MD 20833<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Jose Mejia<br>516 Rolland Ave.<br>Pikesville, MD 21208<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Joseph Donovan Butler<br>7825 Muncaster Mill Road<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 17

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 12/31/20 | 610 | Josue M. Bojorquez<br>621-H Edgewood Road<br>Edgewood, MD 21040<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Kevin Johnstone<br>119 Counsil Gap Court<br>Cary, NC 27513<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Lazaro Figueroa<br>13625 Avebury Drive, Apt 12<br>Laurel, MD 20708<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Liberty Mutual<br>P.O. Box 2839<br>New York, NY 10116<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | MD Property Scouts, LLC<br>1121 Annapolis Road, Suite 294<br>Odenton, MD 21113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Mantis Funding c/o Jeffrey Zachter, Esq.<br>30 Wall Street, 8th Floor<br>New York, NY 10005<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Marie Takam<br>7906 Severn Hills Way<br>Severn, MD 21144<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Mdrentcourt.com<br>621 Stemmers Run Road, Suite E<br>Essex, MD 21221<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Mic Mickens<br>10013 Graystone Drive.<br>Upper Marlboro, MD 20772<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Nelson Cortez<br>18381 Lost Knife Circle, Apt 102<br>Montgomery Village, MD 20886<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

**Exhibit C**
**Claims Distribution Register**

Page: 18

Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 12/31/20 | 610 | Oscar and Crystal Jobe<br>1011 Arlington Blvd #1007<br>Arlington, VA 22209<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Roxana Vidael<br>17825 Washington Grove Lane, Apt 104<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | SDI Property Management<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Safeco/ Gray Insurance<br>432B S. Main Street.<br>Bel Air, MD 21014<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Security Public Storage-Baltimore<br>3500 Pulaski Hwy<br>Baltimore, MD 21224<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Steven Handy<br>17 Tindal Springs Court<br>Montgomery Village, MD 20886<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Tony Mosley<br>6310 Gilberalter Ct.<br>Bowie, MD 20720<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Tony Mosley II<br>777 North Air Depot Blvd.<br>Oklahoma City, OK 73110<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Toorak Capital Partners, LLC c/o Aaron<br>D. Neal, Esq.<br>McNamee, Hosea, Jernigan, Kim, Greenan<br>6411 Ivy Lane, #200<br>Green belt, MD 20770<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | US Assure<br>P.O. Box 10197<br>Jacksonville, FL 32247<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 19

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 12/31/20 | 610 | Verizon<br>P.O. Box 489<br>Newark, NJ 07101<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | William Caceres<br>18381 Lost Knife Circle<br>Montgomery Village, MD 20886<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 12/31/20 | 610 | Wilmore Capital, LLC<br>7825 Muncaster Mill Road<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2 | 12/15/20 | 610 | Daphne Reed<br>534 Fox River Hills Way,<br>Glen Burnie, MD 21060<br><7100-00 General Unsecured - § 726(a)(2)> | $ 37,230.06 | $ 37,230.06 | $ 0.00 | $ 37,230.06 | $ 1,041.34 |
| 3 | 12/30/20 | 610 | Wilmore Capital, LLC<br>7825 Muncaster Mill Road<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)> | $ 26,007.89 | $ 26,007.89 | $ 0.00 | $ 26,007.89 | $ 727.45 |
| 4 | 01/03/21 | 610 | Jamel Wilmore<br>7825 Muncaster Mill Road<br>Gaithersburg, MD 20877<br><7100-00 General Unsecured - § 726(a)(2)><br>Claim Disallowed by Order entered 6/30/2023 | $ 32,812.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 5 | 01/04/21 | 610 | Steven Handy<br>17 Tindal Springs Court<br>Montgomery Village, MD 20886<br><7100-00 General Unsecured - § 726(a)(2)> | $ 131,220.00 | $ 131,220.00 | $ 0.00 | $ 131,220.00 | $ 3,670.26 |
| 6 | 01/04/21 | 610 | Jennifer Young<br>3009 Hollow Crest Place<br>Brookeville, MD 20833<br><7100-00 General Unsecured - § 726(a)(2)> | $ 145,800.00 | $ 145,800.00 | $ 0.00 | $ 145,800.00 | $ 4,078.06 |
| 12 | 01/25/21 | 610 | Fora Financial Business Loans, LLC<br>12 Powder Springs Street, Suite 240<br>Marietta, GA 30064<br><7100-00 General Unsecured - § 726(a)(2)> | $ 61,054.52 | $ 61,054.52 | $ 0.00 | $ 61,054.52 | $ 1,707.71 |
| 14 | 02/04/21 | 610 | Joseph Butler<br>2742 golden aster pl<br>odenton, MD 21113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 13,500.00 | $ 13,500.00 | $ 0.00 | $ 13,500.00 | $ 377.60 |

Printed: 11/14/24 12:22

**Exhibit C**
**Claims Distribution Register**

Page: 20

**Case: 20-20650-LSS SDI Properties, LLC**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|-------------|--------------|------------------|
| 15U | 02/15/21 | 610 | WCP Fund I as servicer for 1Sharpe Opportunity Int<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><7100-00 General Unsecured - § 726(a)(2)> | $ 156,148.09 | $ 156,148.09 | $ 0.00 | $ 156,148.09 | $ 4,367.50 |
| 16U | 02/15/21 | 610 | WCP Fund I LLC<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><7100-00 General Unsecured - § 726(a)(2)> | $ 189,303.00 | $ 189,303.00 | $ 0.00 | $ 189,303.00 | $ 5,294.85 |
| 17U | 02/15/21 | 610 | WCP Fund I LLC as servicer for LH-NP-ABS Income Ow<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><7100-00 General Unsecured - § 726(a)(2)> | $ 699,989.64 | $ 699,989.64 | $ 0.00 | $ 699,989.64 | $ 19,578.89 |
| 18U | 02/15/21 | 610 | WCP Fund I LLC as servicer for LH-NP-STRAT Delawar<br>c/o The VerStandig Law Firm, LLC<br>1452 W. Horizon Ridge Pkwy, #665<br>Henderson, NV 89012<br><7100-00 General Unsecured - § 726(a)(2)> | $ 536,383.80 | $ 536,383.80 | $ 0.00 | $ 536,383.80 | $ 15,002.79 |
| 19U | 02/24/21 | 610 | Marlon R Perez<br>11951 Freedom Dr. Rm 310<br>Reston, VA 20190<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,000.00 | $ 14,000.00 | $ 0.00 | $ 14,000.00 | $ 391.58 |
| 20 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,006.87 | $ 2,006.87 | $ 0.00 | $ 2,006.87 | $ 56.13 |
| 21 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 218.05 | $ 218.05 | $ 0.00 | $ 218.05 | $ 6.10 |
| 22 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 117.47 | $ 117.47 | $ 0.00 | $ 117.47 | $ 3.29 |
| 23 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 482.08 | $ 482.08 | $ 0.00 | $ 482.08 | $ 13.48 |

# Exhibit C
## Claims Distribution Register

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 24 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 189.81 | $ 189.81 | $ 0.00 | $ 189.81 | $ 5.31 |
| 25 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 481.26 | $ 481.26 | $ 0.00 | $ 481.26 | $ 13.46 |
| 26 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 955.43 | $ 955.43 | $ 0.00 | $ 955.43 | $ 26.72 |
| 27 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 682.71 | $ 682.71 | $ 0.00 | $ 682.71 | $ 19.10 |
| 28 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 177.85 | $ 177.85 | $ 0.00 | $ 177.85 | $ 4.97 |
| 29 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 105.43 | $ 105.43 | $ 0.00 | $ 105.43 | $ 2.95 |
| 30 | 03/22/21 | 610 | BGE<br>P.O. Box 1475<br>Baltimore, MD 21203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 816.57 | $ 816.57 | $ 0.00 | $ 816.57 | $ 22.84 |
| 31 | 03/27/21 | 610 | Marie Takam<br>7906 Severn Hills Way<br>Severn, MD 21144<br><7100-00 General Unsecured - § 726(a)(2)><br>Claim disallowed by order entered 1/12/2023 | $ 24,085.12 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 32 | 03/30/21 | 610 | Billd Exchange, LLC<br>c/o Daniel R. Miktus, Esq., Akerman LLP<br>750 Ninth St., N.W., Ste. 750, Washington, D.C. 20001<br><7100-00 General Unsecured - § 726(a)(2)> | $ 44,300.56 | $ 44,300.56 | $ 0.00 | $ 44,300.56 | $ 1,239.10 |
| 34 | 03/31/21 | 610 | Nelson Cortez<br>INVALID ADDRESS PROVIDED<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,888.00 | $ 2,888.00 | $ 0.00 | $ 2,888.00 | $ 80.78 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 22

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 35 | 03/31/21 | 610 | Jose Mejia<br>516 Rolland Ave.<br>Pikesville, MD 21208<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,300.00 | $ 2,300.00 | $ 0.00 | $ 2,300.00 | $ 64.33 |
| 36 | 03/31/21 | 610 | Josue Bojorquez<br>621-H Edgewood Rd.<br>Edgewood, MD 21040<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,240.00 | $ 3,240.00 | $ 0.00 | $ 3,240.00 | $ 90.62 |
| 37 | 03/31/21 | 610 | Jefferson Geovanny Molina Ordonez<br>11716 Emack Road<br>Beltsville, MD 20705<br><7100-00 General Unsecured - § 726(a)(2)> | $ 840.00 | $ 840.00 | $ 0.00 | $ 840.00 | $ 23.50 |
| 38 | 03/31/21 | 610 | Lazaro Figueroa<br>13625 Avebury Drive, Apt 12<br>Laurel, MD 20708<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,000.00 | $ 4,000.00 | $ 0.00 | $ 4,000.00 | $ 111.88 |
| 39 | 03/31/21 | 610 | Arain Arevalo Velasquez<br>5405 Hamilton Street, Suite 4<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,750.00 | $ 6,750.00 | $ 0.00 | $ 6,750.00 | $ 188.80 |
| 40 | 03/31/21 | 610 | Carolina Nolasco<br>13625 Avebury Drive. Apt 12<br>Laurel, MD 20708<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,000.00 | $ 2,000.00 | $ 0.00 | $ 2,000.00 | $ 55.94 |
| 41 | 03/31/21 | 610 | Dinora Serrano<br>11951 Freedom Dr. Rm. 310<br>Reston, VA 201902019<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,600.00 | $ 2,600.00 | $ 0.00 | $ 2,600.00 | $ 72.72 |
| 42 | 03/31/21 | 610 | William Caceres<br>11951 Freedom Dr, Rm. 310<br>Reston, VA 201902019<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,600.00 | $ 2,600.00 | $ 0.00 | $ 2,600.00 | $ 72.72 |
| 43 | 03/31/21 | 610 | Roxana Vidal<br>INVALID ADDRESS PROVIDED<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,600.00 | $ 2,600.00 | $ 0.00 | $ 2,600.00 | $ 72.72 |
| 44 | 03/31/21 | 610 | Arturo Prado<br>5310 Hamilton St. Apt 5<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,850.00 | $ 2,850.00 | $ 0.00 | $ 2,850.00 | $ 79.72 |

Printed: 11/14/24 12:22

# Exhibit C
## Claims Distribution Register

Page: 23

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|-------------|----------------|--------------|---------------|------------------|
| 45 | 03/31/21 | 610 | Delmy Patricia Fuentes<br>5409 Hamilton Street, Apt 5<br>Hyattsville, MD 20781<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,160.00 | $ 2,160.00 | $ 0.00 | $ 2,160.00 | $ 60.42 |
| 46 | 04/05/21 | 610 | Toorak Capital Partners, LLC<br>15 Maple Street<br>Summit, NJ 07901<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,129,143.90 | $ 2,129,143.90 | $ 0.00 | $ 2,129,143.90 | $ 59,552.70 |
| 47 | 04/05/21 | 610 | Ana Coreas Gutierrez<br>8401 Colesville Road, Suite 630<br>Silver Spring, MD 20910<br><7100-00 General Unsecured - § 726(a)(2)> | $ 100,000.00 | $ 100,000.00 | $ 0.00 | $ 100,000.00 | $ 2,797.03 |
| 66U | 11/04/21 | 610 | Chardae Wallace<br>201 W. Padonia Rd, Suite 101<br>Lutherville-Timonium, MD 21093<br><7100-00 General Unsecured - § 726(a)(2)> | $ 99,040.00 | $ 99,040.00 | $ 0.00 | $ 99,040.00 | $ 2,770.17 |
| 67 | 11/12/21 | 610 | Brandon Tramel and Kelan Fielder<br>Glenarden, MD 20706<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,019.00 | $ 11,019.00 | $ 0.00 | $ 11,019.00 | $ 308.20 |
| 68 | 08/03/22 | 610 | Brandon Tramel and Kelan Fielder<br>9512 Smithview Place<br>Glenarden, MD 20706<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,000.00 | $ 15,000.00 | $ 0.00 | $ 15,000.00 | $ 419.55 |
| 69 | 08/03/22 | 610 | District Investment Group, LLC<br>9512 Smithview Place<br>Glenarden, MD 20706<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,000.00 | $ 15,000.00 | $ 0.00 | $ 15,000.00 | $ 419.55 |
| 70 | 09/09/22 | 610 | Headway Capital, LLC<br>175 W. Jackson Blvd., Ste. 1000<br>Chicago, IL 60604-6060<br><7100-00 General Unsecured - § 726(a)(2)> | $ 20,356.10 | $ 20,356.10 | $ 0.00 | $ 20,356.10 | $ 569.37 |
| | | | Total for Priority 610:   2.79703% Paid | $ 4,542,455.71 | $ 4,485,558.09 | $ 0.00 | $ 4,485,558.09 | $ 125,462.20 |
| 54 | 07/21/21 | 620 | Mayor and City Council of Baltimore<br>200 Holliday Street<br>Room #1 Bankruptcy<br>Baltimore, MD 21202<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>Paid at closing on sale of 2735 Maryland Ave | $ 471.57 | $ 471.57 | $ 0.00 | $ 471.57 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 20-20650-LSS SDI Properties, LLC

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 07/22/21 | 620 | Mayor and City Council of Baltimore 200 Holliday Street Room #1 Bankruptcy Baltimore, MD 21202 | | $ 11,339.77 | $ 11,339.77 | $ 0.00 | $ 11,339.77 | $ 0.00 |
| | | | <7200-00 Tardy General Unsecured - § 726(a)(3)> | | | | | | |
| | | | Liens on various properties. Liens were paid on properties trustee sold. All other properties have been abandoned. | | | | | | |
| | | Total for Priority 620: | 0% Paid | | $ 11,811.34 | $ 11,811.34 | $ 0.00 | $ 11,811.34 | $ 0.00 |
| | | | Total for Unsecured Claims: | | $ 4,554,267.05 | $ 4,497,369.43 | $ 0.00 | $ 4,497,369.43 | $ 125,462.20 |
| | | | Total for Case: | | $ 10,193,012.72 | $ 10,136,115.10 | $ 133,835.85 | $ 10,002,279.25 | $ 462,173.01 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 20-20650-LSS
Case Name: SDI Properties, LLC
Trustee Name: Patricia B. Jefferson

**Balance on hand:**    $                462,173.01

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|---:|
| 1 | Mantis Funding LLC | 70,656.00 | 70,656.00 | 0.00 | 0.00 |
| 7 | PS Funding, Inc. | 446,192.08 | 446,192.08 | 0.00 | 0.00 |
| 8 | VC RTL Holdings, LLC | 60,370.40 | 60,370.40 | 0.00 | 0.00 |
| 9 | Wilmington Trust NA, Trustee for MFRA Trust 2016-1 | 768,043.88 | 768,043.88 | 0.00 | 0.00 |
| 10 | LendingHome Mortgage Trust 2020-RTL1 | 121,668.94 | 121,668.94 | 0.00 | 0.00 |
| 11 | Ally Bank | 81,115.59 | 81,115.59 | 0.00 | 0.00 |
| 13 | U.S. Bank Trust National Association, not in | 318,110.02 | 318,110.02 | 0.00 | 0.00 |
| 15S | WCP Fund I as servicer for 1Sharpe Opportunity Int | 115,000.00 | 115,000.00 | 0.00 | 0.00 |
| 16S | WCP Fund I LLC | 150,000.00 | 150,000.00 | 0.00 | 0.00 |
| 17S | WCP Fund I LLC as servicer for LH-NP-ABS Income Ow | 455,000.00 | 455,000.00 | 0.00 | 0.00 |
| 18S | WCP Fund I LLC as servicer for LH-NP-STRAT Delawar | 285,000.00 | 285,000.00 | 0.00 | 0.00 |
| 33 | BSI Financial Services | 124,412.75 | 124,412.75 | 0.00 | 0.00 |
| 48 | AXOS Bank | 246,067.22 | 246,067.22 | 0.00 | 0.00 |
| 49 | AXOS Bank | 359,957.90 | 359,957.90 | 0.00 | 0.00 |
| 51 | U.S. Bank National Association, not in its | 471,803.84 | 471,803.84 | 0.00 | 0.00 |
| 52 | U.S. Bank National Association, not in its | 247,705.88 | 247,705.88 | 0.00 | 0.00 |
| 53 | U.S. Bank Trust National Association, | 654,301.07 | 654,301.07 | 0.00 | 0.00 |
| 55 | Mayor and City Council of Baltimore | 58,041.43 | 58,041.43 | 0.00 | 0.00 |
| 57 | Mayor and City Council of Baltimore | 4,096.99 | 4,096.99 | 0.00 | 0.00 |
| 58 | Mayor and City Council of Baltimore | 3,111.96 | 3,111.96 | 0.00 | 0.00 |
| 59 | Mayor and City Council of Baltimore | 6,229.81 | 6,229.81 | 0.00 | 0.00 |
| 60 | Mayor and City Council of Baltimore | 4,307.83 | 4,307.83 | 0.00 | 0.00 |
| 61 | Mayor and City Council of Baltimore | 5,378.99 | 5,378.99 | 0.00 | 0.00 |
| 62 | Mayor and City Council of Baltimore | 895.35 | 895.35 | 0.00 | 0.00 |
| 63 | Mayor and City Council of Baltimore | 81,343.88 | 81,343.88 | 0.00 | 0.00 |
| 64 | Mayor and City Council of Baltimore | 7,337.20 | 7,337.20 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 65 | Mayor and City Council of Baltimore | 22,050.00 | 22,050.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:  $              0.00

Remaining balance:  $       462,173.01

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Patricia B. Jefferson | 73,548.07 | 0.00 | 73,548.07 |
| Attorney for Trustee Fees - Miles & Stockbridge P.C. | 240,749.00 | 0.00 | 240,749.00 |
| Attorney for Trustee, Expenses - Miles & Stockbridge P.C. | 12,164.24 | 0.00 | 12,164.24 |
| Realtor for Trustee Fees - Cenmar Management, LLC | 20,000.00 | 20,000.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses:  $       326,461.31

Remaining balance:  $       135,711.70

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Miles & Stockbridge P.C. | 70,000.00 | 70,000.00 | 0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Miles & Stockbridge P.C. | 41,270.50 | 41,270.50 | 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Miles & Stockbridge P.C. | 2,376.88 | 2,376.88 | 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Miles & Stockbridge P.C. | 188.47 | 188.47 | 0.00 |
| Attorney for D-I-P Fees (Chapter 11) - The Law Offices of Richard Rosenblatt PC | 8,145.50 | 0.00 | 8,145.50 |

Total to be paid for prior chapter administrative expenses:  $         8,145.50

Remaining balance:  $       127,566.20

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,104.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 19P | Marlon R Perez | 125.00 | 0.00 | 125.00 |
| 50 | Karen Garewal | 0.00 | 0.00 | 0.00 |
| 66P | Chardae Wallace | 960.00 | 0.00 | 960.00 |
| 71 | U.S. Trustee | 1,019.00 | 0.00 | 1,019.00 |

Total to be paid for priority claims: $    2,104.00

Remaining balance: $    125,462.20

UST Form 101-7-TFR(5/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $4,485,558.09 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Daphne Reed | 37,230.06 | 0.00 | 1,041.34 |
| 3 | Wilmore Capital, LLC | 26,007.89 | 0.00 | 727.45 |
| 4 | Jamel Wilmore | 0.00 | 0.00 | 0.00 |
| 5 | Steven Handy | 131,220.00 | 0.00 | 3,670.26 |
| 6 | Jennifer Young | 145,800.00 | 0.00 | 4,078.06 |
| 12 | Fora Financial Business Loans, LLC | 61,054.52 | 0.00 | 1,707.71 |
| 14 | Joseph Butler | 13,500.00 | 0.00 | 377.60 |
| 15U | WCP Fund I as servicer for 1Sharpe Opportunity Int | 156,148.09 | 0.00 | 4,367.50 |
| 16U | WCP Fund I LLC | 189,303.00 | 0.00 | 5,294.85 |
| 17U | WCP Fund I LLC as servicer for LH-NP-ABS Income Ow | 699,989.64 | 0.00 | 19,578.89 |
| 18U | WCP Fund I LLC as servicer for LH-NP-STRAT Delawar | 536,383.80 | 0.00 | 15,002.79 |
| 19U | Marlon R Perez | 14,000.00 | 0.00 | 391.58 |
| 20 | BGE | 2,006.87 | 0.00 | 56.13 |
| 21 | BGE | 218.05 | 0.00 | 6.10 |
| 22 | BGE | 117.47 | 0.00 | 3.29 |
| 23 | BGE | 482.08 | 0.00 | 13.48 |
| 24 | BGE | 189.81 | 0.00 | 5.31 |
| 25 | BGE | 481.26 | 0.00 | 13.46 |
| 26 | BGE | 955.43 | 0.00 | 26.72 |
| 27 | BGE | 682.71 | 0.00 | 19.10 |
| 28 | BGE | 177.85 | 0.00 | 4.97 |
| 29 | BGE | 105.43 | 0.00 | 2.95 |
| 30 | BGE | 816.57 | 0.00 | 22.84 |
| 31 | Marie Takam | 0.00 | 0.00 | 0.00 |
| 32 | Billd Exchange, LLC | 44,300.56 | 0.00 | 1,239.10 |
| 34 | Nelson Cortez | 2,888.00 | 0.00 | 80.78 |
| 35 | Jose Mejia | 2,300.00 | 0.00 | 64.33 |
| 36 | Josue Bojorquez | 3,240.00 | 0.00 | 90.62 |
| 37 | Jefferson Geovanny Molina Ordonez | 840.00 | 0.00 | 23.50 |
| 38 | Lazaro Figueroa | 4,000.00 | 0.00 | 111.88 |
| 39 | Arain Arevalo Velasquez | 6,750.00 | 0.00 | 188.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 40 | Carolina Nolasco | 2,000.00 | 0.00 | 55.94 |
| 41 | Dinora Serrano | 2,600.00 | 0.00 | 72.72 |
| 42 | William Caceres | 2,600.00 | 0.00 | 72.72 |
| 43 | Roxana Vidal | 2,600.00 | 0.00 | 72.72 |
| 44 | Arturo Prado | 2,850.00 | 0.00 | 79.72 |
| 45 | Delmy Patricia Fuentes | 2,160.00 | 0.00 | 60.42 |
| 46 | Toorak Capital Partners, LLC | 2,129,143.90 | 0.00 | 59,552.70 |
| 47 | Ana Coreas Gutierrez | 100,000.00 | 0.00 | 2,797.03 |
| 66U | Chardae Wallace | 99,040.00 | 0.00 | 2,770.17 |
| 67 | Brandon Tramel and Kelan Fielder | 11,019.00 | 0.00 | 308.20 |
| 68 | Brandon Tramel and Kelan Fielder | 15,000.00 | 0.00 | 419.55 |
| 69 | District Investment Group, LLC | 15,000.00 | 0.00 | 419.55 |
| 70 | Headway Capital, LLC | 20,356.10 | 0.00 | 569.37 |

Total to be paid for timely general unsecured claims:    $    125,462.20

Remaining balance:    $    0.00

Tardily filed claims of general (unsecured) creditors totaling $11,811.34 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 54 | Mayor and City Council of Baltimore | 471.57 | 0.00 | 0.00 |
| 56 | Mayor and City Council of Baltimore | 11,339.77 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:    $    0.00

Remaining balance:    $    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

**UST Form 101-7-TFR(5/1/2011)**

|                                          |    |      |
|------------------------------------------|----|------|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance:                        | $ | 0.00 |