# EXHIBIT A - ADMINISTRATION

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 02/23/2022 | Devan, Emily K. | 0.30 | $ 142.50 | 475.00 | Review correspondence with Jacob Still regarding removing properties from insurance. |
| 03/15/2022 | Jefferson, Patricia B. | 0.50 | $ 287.50 | 575.00 | Draft motion to convert case to chapter 7 |
| 06/06/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | 475.00 | Draft motion to convert case to chapter 7. |
| 06/07/2022 | Devan, Emily K. | 0.40 | $ 190.00 | 475.00 | Review and revise motion to convert. |
| 06/24/2022 | Jefferson, Patricia B. | 0.60 | $ 345.00 | 575.00 | Draft consent order re conversion of case |
| 07/13/2022 | Devan, Emily K. | 0.80 | $ 380.00 | 475.00 | Draft objection to claim (.6); Analyze best way to resolve claim disputes (.2) |
| 08/11/2023 | Devan, Emily K. | 1.30 | $ 682.50 | 525.00 | Attend meeting with IRS and AUSA regarding criminal investigation. |
| 02/20/2024 | Devan, Emily K. | 0.40 | $ 238.00 | 595.00 | Call with MIA attorney regarding case. |
| 02/22/2024 | Devan, Emily K. | 0.30 | $ 178.50 | 595.00 | Review potential production to the IRS. |
| 02/29/2024 | Devan, Emily K. | 0.10 | $ 59.50 | 595.00 | Plan and prepare response to IRS subpoena. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 03/18/2024 | Devan, Emily K. | 0.10 $ | 59.50 | 595.00 | Call Shaun O'Neill at MIA regarding Eagle Premier. |
| 03/20/2024 | Devan, Emily K. | 0.70 $ | 416.50 | 595.00 | Review MIA subpoena and analyze responsibilities under settlement agreement. |
| 04/10/2024 | Devan, Emily K. | 0.30 $ | 178.50 | 595.00 | Call with I. Laskis MIA attorney regarding subpoena. |
| 04/17/2024 | Devan, Emily K. | 0.20 $ | 119.00 | 595.00 | Review MIA response to motion to quash. |
| 04/19/2024 | Devan, Emily K. | 0.20 $ | 119.00 | 595.00 | Review and analyze order on motion to quash. |
| 04/25/2024 | Devan, Emily K. | 0.50 $ | 297.50 | 595.00 | Review correspondence with R. Munn regarding MIA subpoena (.2); Review MIA subpoena and identify responsive documents (.3). |
| 05/21/2024 | Devan, Emily K. | 0.30 $ | 178.50 | 595.00 | Prepare response to MIA subpoena request. |
| 05/23/2024 | Devan, Emily K. | 0.30 $ | 178.50 | 595.00 | Review MIA subpoena (.1); Email A. Iamele et al. regarding MIA subpoena (.2). |
| 05/30/2024 | Devan, Emily K. | 0.20 $ | 119.00 | 595.00 | Review correspondence from A. Iamele regarding MIA subpoena. |
| 06/06/2024 | Devan, Emily K. | 0.20 $ | 119.00 | 595.00 | Email R. Munn and A. Iamele regarding MIA subpoena for depositions. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 06/06/2024 | Devan, Emily K. | 0.10 $ | 59.50 | 595.00 | Call with A. Iamele regarding MIA subpoena. |
| 06/06/2024 | Devan, Emily K. | 0.20 $ | 119.00 | 595.00 | Email Ioannis Laskaris regarding MIA subpoena. |
| 06/07/2024 | Devan, Emily K. | 0.40 $ | 238.00 | 595.00 | Communications with I. Laskaris and A. Iamele regarding MIA subpoena. |
| | **TOTAL** | **10.6 $** | **5,760.60** | | |

# EXHIBIT B- PROPERTY SALES

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 01/04/2022 | Jefferson, Patricia B. | 0.80 | $ 460.00 | 575.00 | Calls and email with WCP counsel regarding counter offer on sale of properties encumbered by WCP lien |
| 01/07/2022 | Jefferson, Patricia B. | 0.50 | $ 287.50 | 575.00 | Negotiate settlement with WCP |
| 01/12/2022 | Jefferson, Patricia B. | 0.80 | $ 460.00 | 575.00 | Negotiate 9019 with WCP counsel |
| 01/14/2022 | Jefferson, Patricia B. | 1.40 | $ 805.00 | 575.00 | Review and edit draft 9019 motion with WCP |
| 01/20/2022 | Devan, Emily K. | 1.70 | $ 807.50 | 475.00 | Review and revise settlement agreement with WCP. |
| 01/27/2022 | Devan, Emily K. | 0.40 | $ 190.00 | 475.00 | Review draft 9019 motion and deed to ensure they are in line with our agreement. |
| 01/27/2022 | Jefferson, Patricia B. | 2.00 | $ 1,150.00 | 575.00 | Review WCP contract for settlement of remaining property issues |
| 02/18/2022 | Jefferson, Patricia B. | 0.60 | $ 345.00 | 575.00 | Call with WCP's counsel regarding 9019 |
| 03/30/2022 | Jefferson, Patricia B. | 2.00 | $ 1,150.00 | 575.00 | Edit settlement agreement with WCP |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 04/12/2022 | Jefferson, Patricia B. | 0.90 | $ 517.50 | 575.00 | Review order approving sale of remaining properties and discuss with title company |
| 04/18/2022 | Devan, Emily K. | 0.10 | $ 47.50 | 475.00 | Communicate with Jamel Wilmore regarding certain properties that he is interested in purchasing and status of case. |
| 04/19/2022 | Devan, Emily K. | 0.10 | $ 47.50 | 475.00 | Email Jamel Wilmore regarding certain properties that he is interested in purchasing. |
| 04/26/2022 | Jefferson, Patricia B. | 0.50 | $ 287.50 | 575.00 | Call with WCP Counsel regarding changes to purchase agreement |
| 04/29/2022 | Jefferson, Patricia B. | 1.20 | $ 690.00 | 575.00 | Draft contracts for 1206, 1208 and 1210 Druid Hill |
| 05/10/2022 | Jefferson, Patricia B. | 2.50 | $ 1,437.50 | 575.00 | Draft motion, notice and order for WCP Settlement |
| 05/25/2022 | Jefferson, Patricia B. | 0.70 | $ 402.50 | 575.00 | Call with Toorak counsel re: WCP settlement |
| 05/25/2022 | Jefferson, Patricia B. | 0.80 | $ 460.00 | 575.00 | Calls with Toorak counsel regarding concerns on WCP settlement |
| 05/27/2022 | Jefferson, Patricia B. | 1.40 | $ 805.00 | 575.00 | Calls with WCP counsel, Toorak counsel regarding motion to approve WCP settlement and Toorak's objections |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 06/01/2022 | Jefferson, Patricia B. | 1.50 | $ 862.50 | 575.00 | Evaluate Toorak objection to WCP 9019 motion and discuss basis with counsel to Toorak |
| 06/03/2022 | Jefferson, Patricia B. | 0.40 | $ 230.00 | 575.00 | Call with Toorak's counsel regarding objection to WCP settlement |
| 06/06/2022 | Jefferson, Patricia B. | 0.60 | $ 345.00 | 575.00 | Call with Toorak counsel re: upcoming hearing on WCP motion and Toorak objection |
| 06/07/2022 | Devan, Emily K. | 0.10 | $ 47.50 | 475.00 | Review Toorak's objection to sale motion. |
| 06/08/2022 | Devan, Emily K. | 0.70 | $ 332.50 | 475.00 | Draft notice of motion and order. |
| 06/09/2022 | Jefferson, Patricia B. | 0.60 | $ 345.00 | 575.00 | Emails with Toorak counsel regarding objection to WCP settlement |
| 06/13/2022 | Devan, Emily K. | 0.30 | $ 142.50 | 475.00 | Confer with P. Jefferson regarding status of resolution between WCP and Toorak. |
| | **TOTAL** | **22.6** | **$ 12,655.00** | | |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 01/05/2022 | Jefferson, Patricia B. | 1.50 | $ 862.50 | $ 575.00 | Review draft complaint against Eagle Title |
| 02/17/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Review and revise second 2004 subpoena to NFCU. |
| 02/21/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Respond to email from Erin Hackney regarding NFCU subpoena. |
| 03/08/2022 | Devan, Emily K. | 0.70 | $ 332.50 | $ 475.00 | Review draft complaint against title company. |
| 03/09/2022 | Devan, Emily K. | 2.80 | $ 1,330.00 | $ 475.00 | Plan best way to organize and present facts and claims for complaint. |
| 03/09/2022 | Devan, Emily K. | 0.30 | $ 142.50 | $ 475.00 | Communicate with Erin at NFCU regarding subpoena, return date and lack of response. |
| 03/09/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Communicate with Erin Hackey (NFCU) regarding second NFCU subpoena. |
| 03/10/2022 | Devan, Emily K. | 1.10 | $ 522.50 | $ 475.00 | Draft SDI complaint against Eagle Premier et al. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 03/14/2022 | Devan, Emily K. | 1.30 | $ 617.50 | $ 475.00 | Continue drafting complaint against Eagle Premier et al. |
| 03/16/2022 | Devan, Emily K. | 6.80 | $ 3,230.00 | $ 475.00 | Draft chart of key information for complaint. |
| 03/17/2022 | Devan, Emily K. | 6.70 | $ 3,182.50 | $ 475.00 | Review Eagle Title production to obtain details of key transactions (2.4); Organize key information into chart to prepare complaint exhibits (4.3). |
| 03/18/2022 | Devan, Emily K. | 3.00 | $ 1,425.00 | $ 475.00 | Review factual allegations to ensure that necessary elements of fraud for both aspects of fraud, and allegations regarding damages are present that the Eagle Premier's knowledge of fraud is left ambiguous. |
| 03/21/2022 | Devan, Emily K. | 5.60 | $ 2,660.00 | $ 475.00 | Draft complaint (2.0); Review documents and notes to fill in complaint details (3.6) |
| 03/22/2022 | Devan, Emily K. | 6.20 | $ 2,945.00 | $ 475.00 | Review documents from Eagle Premier Title (2.5); Draft chart of information regarding transfers (3.7). |
| 03/22/2022 | Jefferson, Patricia B. | 2.00 | $ 1,150.00 | $ 575.00 | Edit and revise complaint against Eagle Premier |
| 03/29/2022 | Devan, Emily K. | 4.90 | $ 2,327.50 | $ 475.00 | Draft complaint against Eagle Premier et al. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 03/30/2022 | Devan, Emily K. | 5.70 | $ 2,707.50 | $ 475.00 | Draft portion of complaint on 1018 Bennett sale (3.0); Breakdown necessary factual allegations for RICO claim to ensure that they included (2.7). |
| 04/04/2022 | Devan, Emily K. | 4.20 | $ 1,995.00 | $ 475.00 | Draft complaint (1.7); Investigate claims related to fraudulent transfer where transfers could be collapsed (2.5) |
| 04/07/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review Eagle Premier documents for information for complaint. |
| 04/08/2022 | Devan, Emily K. | 2.50 | $ 1,187.50 | $ 475.00 | Review Eagle Premier records for information for complaint. |
| 04/21/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review Eagle Premier docs to add to complaint. |
| 04/22/2022 | Devan, Emily K. | 1.00 | $ 475.00 | $ 475.00 | Analyze production from Eagle Title for additional transfers. |
| 04/22/2022 | Devan, Emily K. | 3.20 | $ 1,520.00 | $ 475.00 | Organize claims in complaint against Eagle Premier and continue drafting same. |
| 04/25/2022 | Devan, Emily K. | 6.10 | $ 2,897.50 | $ 475.00 | Draft complaint against Eagle Premier and Alters. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/25/2022 | Jefferson, Patricia B. | 0.30 | $ 172.50 | $ 575.00 | Discuss litigation strategy with e. Devan |
| 04/26/2022 | Devan, Emily K. | 4.30 | $ 2,042.50 | $ 475.00 | Draft complaint against Eagle Premier et al. |
| 04/26/2022 | Devan, Emily K. | 1.30 | $ 617.50 | $ 475.00 | Review complaint against Eagle Premier et al. and notes regarding same to ensure all possible claims are included. |
| 04/27/2022 | Devan, Emily K. | 2.60 | $ 1,235.00 | $ 475.00 | Review and substantially revise Complaint to add detail, tell more effective story. |
| 04/27/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Draft master complaint exhibit based on notes from document review. |
| 04/27/2022 | Devan, Emily K. | 1.50 | $ 712.50 | $ 475.00 | Review Eagle Premier documents for complaint information. |
| 05/03/2022 | Devan, Emily K. | 1.00 | $ 475.00 | $ 475.00 | Confer with P. Jefferson regarding potential fraudulent conveyance suits and complaint against Eagle Premier et al. |
| 05/03/2022 | Devan, Emily K. | 1.80 | $ 855.00 | $ 475.00 | Review and revise the complaint pursuant to conversation with P. Jefferson (1.1); Research duty to warn in title company context (.7). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 05/03/2022 | Jefferson, Patricia B. | 1.80 | $ 1,035.00 | $ 575.00 | Review and revise Eagle Premier Complaint |
| 05/04/2022 | Devan, Emily K. | 2.90 | $ 1,377.50 | $ 475.00 | Review second production from NFCU for Sie-Duke accounts. |
| 06/27/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review Eagle Title docs to add to claim chart. |
| 06/28/2022 | Devan, Emily K. | 1.80 | $ 855.00 | $ 475.00 | Review Eagle Title docs to add to claim chart. |
| 07/12/2022 | Jefferson, Patricia B. | 1.20 | $ 690.00 | $ 575.00 | Revise complaint |
| 07/25/2022 | Devan, Emily K. | 1.00 | $ 475.00 | $ 475.00 | Review exhibit A to Eagle Premier complaint to include full amounts of transfers. |
| 07/26/2022 | Devan, Emily K. | 1.60 | $ 760.00 | $ 475.00 | Review Eagle Premier title docs to get full amounts of transfers for all properties. |
| 07/29/2022 | Devan, Emily K. | 2.00 | $ 950.00 | $ 475.00 | Continue to review Eagle Premier documents. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/25/2022 | Devan, Emily K. | 0.60 | $ 285.00 | $ 475.00 | Review emails and documents from Debtor's counsel regarding Eagle Premier. |
| 08/25/2022 | Devan, Emily K. | 2.10 | $ 997.50 | $ 475.00 | Continue review of Eagle Premier production. |
| 08/31/2022 | Jefferson, Patricia B. | 0.80 | $ 460.00 | $ 575.00 | Revise complaint against Eagle Premier based on SDI 341 meeting testimony |
| 09/01/2022 | Devan, Emily K. | 2.00 | $ 950.00 | $ 475.00 | Review and analyze Eagle Premier production for transfers and structure of deals. |
| 09/08/2022 | Devan, Emily K. | 5.30 | $ 2,517.50 | $ 475.00 | Revise chart of complaint information to include recent document review information and 3rd party sale prices (2.2); Review further documents from Eagle Premier (3.1) |
| 09/09/2022 | Devan, Emily K. | 5.60 | $ 2,660.00 | $ 475.00 | Review documents produced by Eagle Premier. |
| 09/12/2022 | Devan, Emily K. | 3.00 | $ 1,425.00 | $ 475.00 | Continue reviewing Eagle Premier production. |
| 09/14/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review Eagle Title Production. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 09/15/2022 | Devan, Emily K. | 5.50 | $ 2,612.50 | $ 475.00 | Continue review of Eagle Premier documents. |
| 09/16/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review Eagle Premier for claim details against Alter et al. |
| 09/19/2022 | Devan, Emily K. | 5.20 | $ 2,470.00 | $ 475.00 | Review production from Eagle Premier for details of scheme and transfers. |
| 09/20/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Continue review of Eagle Premier production. |
| 09/20/2022 | Devan, Emily K. | 3.70 | $ 1,757.50 | $ 475.00 | Continue review of Eagle Premier documents. |
| 09/21/2022 | Devan, Emily K. | 5.00 | $ 2,375.00 | $ 475.00 | Review documents from Eagle Premier (4.5); Analyze issues related to insurance coverage for potential claims (.5). |
| 09/22/2022 | Devan, Emily K. | 3.80 | $ 1,805.00 | $ 475.00 | Finish review of Eagle Premier production. |
| 09/22/2022 | Devan, Emily K. | 2.80 | $ 1,330.00 | $ 475.00 | Add information from Eagle Premier production to complaint and identify issues and holes in same. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 09/23/2022 | Devan, Emily K. | 2.40 | $ 1,140.00 | $ 475.00 | Supplement Eagle Premier complaint with new information from document review. |
| 09/26/2022 | Devan, Emily K. | 2.20 | $ 1,045.00 | $ 475.00 | Review first portion of Eagle Premier production again in light of information learned during review. |
| 09/27/2022 | Devan, Emily K. | 3.40 | $ 1,615.00 | $ 475.00 | Incorporate Eagle Premier title information into complaint |
| 09/29/2022 | Devan, Emily K. | 3.80 | $ 1,805.00 | $ 475.00 | Identify gaps and issues in Eagle Premier information (1.7); Email A. Iamele regarding gaps in production (.2); Calculate overpayment amount for properties (.2); Calculate amounts received by Eagle Premier (.2); Analyze potential damage calculations based on claim type (1.5). |
| 09/30/2022 | Devan, Emily K. | 4.70 | $ 2,232.50 | $ 475.00 | Review and revise complaint against Eagle Premier et al. (3.8); Prepare charts to detail claims (.9). |
| 10/03/2022 | Devan, Emily K. | 3.70 | $ 1,757.50 | $ 475.00 | Prepare exhibits for Eagle Premier complaint. |
| 10/05/2022 | Devan, Emily K. | 0.60 | $ 285.00 | $ 475.00 | Review and revise complaint against Eagle Premier. |
| 10/07/2022 | Devan, Emily K. | 2.50 | $ 1,187.50 | $ 475.00 | Review and finalize Eagle Premier complaint and exhibits for filing. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 10/13/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Review complaint and exhibits to ensure that everything was correctly filed before serving. |
| 11/03/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email with A. Iamele regarding service of complaint upon all defendants. |
| 11/09/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email with A. Iamele regarding extension of time and insurance coverage. |
| 11/11/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email A. Iamele et al. regarding extension of time (.1); Review motion for extension of time (.1). |
| 11/17/2022 | Coolbaugh, Renee Coshin | 0.10 | $ 29.50 | $ 295.00 | Communication with P. Jefferson regarding production documents |
| 11/28/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email G. Bellman regarding rescheduling pretrial conference. |
| 11/29/2022 | Devan, Emily K. | 0.70 | $ 332.50 | $ 475.00 | Further review and revise complaints to clarify defined terms and the nature of the flipping scheme. |
| 11/29/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email with A. Iamele regarding pre trial conference. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 11/29/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Email with court regarding pre-trial conference. |
| 11/30/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Call with A. Iamele regarding insurance coverage and motion to continue. |
| 11/30/2022 | Devan, Emily K. | 0.70 | $ 332.50 | $ 475.00 | Draft motion to continue pre-trial conference. |
| 12/01/2022 | Devan, Emily K. | 3.30 | $ 1,567.50 | $ 475.00 | Review large withdrawals from MD Property and SDI accounts to understand destination. |
| 12/02/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Communicate with K. Burkhardt and others at NFCU regarding wire information. |
| 12/02/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | File motion to continue hearing. |
| 12/07/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Call and emails with K. Fox regarding further extension of time to respond for J. Alter and Eagle Premier. |
| 12/07/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Confer with P. Jefferson regarding requested extension of time and implications of insurance coverage. |

116476\000001\4892-6649-5444.v2

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 12/07/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Review order resetting pretrial conference. |
| 12/07/2022 | Devan, Emily K. | 0.50 | $ 237.50 | $ 475.00 | Draft affidavit of service. |
| 12/09/2022 | Devan, Emily K. | 0.20 | $ 95.00 | $ 475.00 | Research J. Alter and Alter, Jr.'s insurance producer licenses. |
| 12/09/2022 | Devan, Emily K. | 0.30 | $ 142.50 | $ 475.00 | Call with K. Fox regarding consent order (.1); Review and revise consent order (.2). |
| 12/15/2022 | Jefferson, Patricia B. | 0.30 | $ 172.50 | $ 575.00 | Discussions wtih E. Devan regarding discovery requests from Eagle Premier counsel |
| 12/22/2022 | Devan, Emily K. | 1.00 | $ 475.00 | $ 475.00 | Call with K. Fox and R. Munn regarding SDI case (.8); Email K. Fox et al. regarding properties for which we have not received files and scheduling order (.2) |
| 12/22/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Call with P. Jefferson regarding call with K. Fox et al., their approach to the case, discovery etc. |
| 12/26/2022 | Jefferson, Patricia B. | 1.30 | $ 747.50 | $ 575.00 | Evaluate positions taken by insurer for Eagle Premier Title |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 12/29/2022 | Devan, Emily K. | 0.40 | $ 190.00 | $ 475.00 | Email A. Iamele et al. regarding scheduling order in case. |
| 12/30/2022 | Devan, Emily K. | 1.10 | $ 522.50 | $ 475.00 | Plan for discovery & experts (.5); Revise proposed scheduling order in line with plans (.6). |
| 01/03/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review and finalize scheduling report for filing. |
| 01/09/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Plan for overall strategy in Eagle Premier case, including evidence of business model. |
| 01/10/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Review answers to complaint against Eagle Premier, et al. |
| 01/20/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review motion for third party complaint and proposed complaint in Eagle Premier case. |
| 01/20/2023 | Jefferson, Patricia B. | 1.20 | $ 780.00 | $ 650.00 | Review defendants' third party complaint against WCP |
| 01/23/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Confer with P. Jefferson regarding potential settlements with transfer receipients. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 02/15/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Email K. Fox, A. Iamele et al. regarding initial disclosures. |
| 02/20/2023 | Devan, Emily K. | 1.70 | $ 892.50 | $ 525.00 | Draft interrogatories and requests for document production. |
| 02/20/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Plan and prepare for document production. |
| 02/21/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Plan and prepare for initial production. |
| 02/21/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Draft discovery requests. |
| 03/01/2023 | Jefferson, Patricia B. | 1.30 | $ 845.00 | $ 650.00 | Evaluate potential need for expert witnesses |
| 03/02/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Confer with P. Jefferson regarding potential expert witnesses. |
| 03/02/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Plan and prepare for discovery requests and interrogatories to defendants. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 03/02/2023 | Jefferson, Patricia B. | 1.30 | $ 845.00 | $ 650.00 | Review third party complaint against WCP |
| 03/03/2023 | Devan, Emily K. | 0.80 | $ 420.00 | $ 525.00 | Plan and prepare discovery requests. |
| 03/07/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Draft 7026 disclosure. |
| 03/08/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Draft discovery for SDI/Eagle Premier case. |
| 03/09/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Call with M. Verstandig regarding third party complaint and scheduling. |
| 03/13/2023 | Devan, Emily K. | 3.40 | $ 1,785.00 | $ 525.00 | Continue drafting discovery requests. |
| 03/13/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review third party complaint against WCP. |
| 03/24/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Confer with P. Jefferson regarding discovery, potential mediation and expert witnesses. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 03/24/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Email M. Verstandig regarding documents and appraiser. |
| 03/28/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Call with M. Verstandig regarding discovery and third party complaint. |
| 03/28/2023 | Devan, Emily K. | 0.90 | $ 472.50 | $ 525.00 | Review WCP's motion to dismiss complaint. |
| 03/28/2023 | Devan, Emily K. | 2.30 | $ 1,207.50 | $ 525.00 | Draft discovery for all defendants. |
| 03/29/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Review and revise initial discovery requests to all parties. |
| 03/29/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review and revise notice of service of discovery. |
| 03/30/2023 | Bernstein, Bradford S. | 0.50 | $ 297.50 | $ 595.00 | Review complaint and review same for needed experts and discuss case with potential experts |
| 03/30/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review revised notice of service of discovery. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 03/30/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Plan and prepare for subpoena to obtain Alters and Kaiman bank records. |
| 03/30/2023 | Devan, Emily K. | 2.20 | $ 1,155.00 | $ 525.00 | Analyze need for certain types of experts (.7); Call with K. Fox, R. Moon etc. regarding settlement, theory of the case (.6); Plan any additional discovery, including depositions, potential rebuttal etc. (.9). |
| 03/30/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Draft email regarding settlement discussions to A. Iamele and K. Fox. |
| 03/30/2023 | Jefferson, Patricia B. | 2.80 | $ 1,820.00 | $ 650.00 | Evaluate expert witness strategy and needs |
| 04/03/2023 | Bernstein, Bradford S. | 0.40 | $ 238.00 | $ 595.00 | Telephone calls with potential experts |
| 04/03/2023 | Jefferson, Patricia B. | 0.80 | $ 520.00 | $ 650.00 | Discussions with potential expert witnesses |
| 04/04/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Confer with P. Jefferson regarding subpoena to United Bank (.3); Draft notice of United Bank regarding intent to serve subpoena (.3). |
| 04/04/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email P. Jefferson regarding standard of care expert. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/04/2023 | Jefferson, Patricia B. | 0.90 | $ 585.00 | $ 650.00 | Evaluate litigation strategy; discussions with E. Devan |
| 04/05/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Call with A. Iamele regarding potential settlement discussions. |
| 04/07/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Plan and prepare for filing of expert witness reports. |
| 04/10/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Communications with A. Polsky regarding expert report. |
| 04/11/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Plan and prepare for expert witness call. |
| 04/11/2023 | Devan, Emily K. | 0.90 | $ 472.50 | $ 525.00 | Call with A. Polsky to discuss expert report. |
| 04/11/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Plan and prepare for extent of expert witness report. |
| 04/12/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Confer with P. Jefferson regarding expert testimony. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/12/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Call with A. Polsky regarding duty of title agent. |
| 04/12/2023 | Devan, Emily K. | 2.00 | $ 1,050.00 | $ 525.00 | Review documents and draft background factual section of expert report. |
| 04/12/2023 | Jefferson, Patricia B. | 2.50 | $ 1,625.00 | $ 650.00 | Evaluate expert reports |
| 04/13/2023 | Devan, Emily K. | 3.80 | $ 1,995.00 | $ 525.00 | Draft expert witness report. |
| 04/13/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Call with S. Goldfadden regarding expert report. |
| 04/13/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review draft expert report. |
| 04/14/2023 | Devan, Emily K. | 1.40 | $ 735.00 | $ 525.00 | Review expert report (.4); Draft expert designation (.8); Assemble expert designation and report packet (.2) |
| 04/14/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review Eagle Premier/Alter expert disclosure. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/17/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review and revise notice of service of discovery. |
| 04/21/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Email M. Verstandig regarding WCP documents. |
| 04/21/2023 | Jefferson, Patricia B. | 1.20 | $ 780.00 | $ 650.00 | Review defendant's response to WCP motion to dismiss |
| 04/24/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Call with R. Munn and K. Fox regarding settlement. |
| 04/24/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confer with P. Jefferson regarding settlement and opening offer. |
| 04/24/2023 | Jefferson, Patricia B. | 1.40 | $ 910.00 | $ 650.00 | Evaluate defendants' requests for settlement offer and potential damages analysis |
| 04/26/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Review revised third party complaint (.5); Plan response to motion to dismiss (.2). |
| 04/26/2023 | Devan, Emily K. | 0.90 | $ 472.50 | $ 525.00 | Draft reply in support of motion to dismiss. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/27/2023 | Devan, Emily K. | 3.60 | $ 1,890.00 | $ 525.00 | Review documents to understand any gaps for discovery, obtain relevant references for subpoenas etc. (2.0); Draft subpoena for United Bank (1.0); Draft subpoena for appraisers (.6). |
| 04/28/2023 | Devan, Emily K. | 6.90 | $ 3,622.50 | $ 525.00 | Call with R. Munn, A. Iamele et al. regarding settlement (1.2); Confer with P. Jefferson regarding settlement, expert reports etc. (.5); Draft expert counter-designation (.4); Research motions to strike expert designation for lack of report, including timing issues (2.2); Begin drafting motion to strike expert |
| 04/30/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Review documents to respond to question from R. Munn. |
| 04/30/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Draft subpoena to United Bank. |
| 05/01/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Plan and prepare for service of United Bank subpoena (.2); Draft and revise letter to general counsel (.4) |
| 05/01/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Review discovery to WCP and/or potentially trustee. |
| 05/01/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Confer with P. Jefferson regarding discovery, documents from SDI etc. |
| 05/01/2023 | Devan, Emily K. | 3.30 | $ 1,732.50 | $ 525.00 | Review discovery material from SDI and WCP. |

116476\000001\4892-6649-5444.v2

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 05/01/2023 | Jefferson, Patricia B. | 0.50 | $ 325.00 | $ 650.00 | Emails with T. SieDuke regarding allegations by Eagle premier |
| 05/02/2023 | Devan, Emily K. | 1.70 | $ 892.50 | $ 525.00 | Review documents from SDI, including loan applications and loan documents. |
| 05/02/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Draft objection to discovery and send to K. Fox and R. Munn. |
| 05/02/2023 | Jefferson, Patricia B. | 1.30 | $ 845.00 | $ 650.00 | Emails with opposing counsel regarding discovery disputes |
| 05/03/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email A. Iamele, R. Munn et al. regarding responses to discovery. |
| 05/03/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Respond to A. Iamele's request to withdraw subpoena (.2); Review notice of service of discovery (.1). |
| 05/03/2023 | Jefferson, Patricia B. | 2.30 | $ 1,495.00 | $ 650.00 | Internal strategy discussions regarding Eagle Premier litigation |
| 05/09/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email chambers regarding pretrial conference. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 05/09/2023 | Devan, Emily K. | 1.10 | $ 577.50 | $ 525.00 | Review WCP's reply in support of motion to dismiss (.7); Revise our brief reply regarding the same (.4). |
| 05/09/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Confer with P. Jefferson regarding expert issue. |
| 05/09/2023 | Jefferson, Patricia B. | 0.70 | $ 455.00 | $ 650.00 | Review opposition to amended third party complaint and our reply to motion |
| 05/11/2023 | Devan, Emily K. | 1.60 | $ 840.00 | $ 525.00 | Review document production from WCP. |
| 05/11/2023 | Devan, Emily K. | 3.00 | $ 1,575.00 | $ 525.00 | Review requests for admission from A. Iamele's clients (.8); Confer with P. Jefferson regarding same (.3); Emails with A. Iamele regarding objections to discovery (.8); Research issues related to requests for admissions (1.1) |
| 05/11/2023 | Jefferson, Patricia B. | 1.50 | $ 975.00 | $ 650.00 | Review requests for admissions and motion to strike |
| 05/12/2023 | Devan, Emily K. | 2.00 | $ 1,050.00 | $ 525.00 | Review motion to extend time (.2); Plan and prepare for response to same (.5); Research and draft motion to strike (.6); Analyze issues related to motion to strike, motion to extend time and lack of discovery responses (.7). |
| 05/15/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confer with P. Jefferson regarding discovery disputes. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 05/15/2023 | Jefferson, Patricia B. | 0.60 | $ 390.00 | $ 650.00 | Discuss litigation strategy and discovery disputes |
| 05/16/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Email A. Iamele, R. Munn et al. regarding answers to interrogatories and requests for production. |
| 05/17/2023 | Devan, Emily K. | 2.70 | $ 1,417.50 | $ 525.00 | Draft opposition to motion to extend discovery deadlines (2.2); Address potential resolution of motion to quash (.5). |
| 05/18/2023 | Devan, Emily K. | 2.50 | $ 1,312.50 | $ 525.00 | Draft opposition to motion to extend time/motion to quash. |
| 05/19/2023 | Devan, Emily K. | 1.30 | $ 682.50 | $ 525.00 | Draft motion to quash/opposition to motion to extend time. |
| 05/22/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review affidavit of service for filing. |
| 05/23/2023 | Devan, Emily K. | 3.50 | $ 1,837.50 | $ 525.00 | Draft objection to scheduling motion/requests for admission. |
| 05/24/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Draft opposition to motion to extend/motion to quash and certification of conference. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 05/24/2023 | Devan, Emily K. | 5.60 | $ 2,940.00 | $ 525.00 | Draft opposition to motion to quash. |
| 05/24/2023 | Jefferson, Patricia B. | 2.00 | $ 1,300.00 | $ 650.00 | Review and edit motion to quash/ opposition to motion to extend time and opposition to motion for protective order |
| 05/25/2023 | Devan, Emily K. | 1.90 | $ 997.50 | $ 525.00 | Finish drafting opposition to motion to quash. |
| 05/25/2023 | Devan, Emily K. | 2.00 | $ 1,050.00 | $ 525.00 | Revise discovery motions and draft motion to compel. |
| 05/25/2023 | Devan, Emily K. | 1.70 | $ 892.50 | $ 525.00 | Review answers to interrogatories. |
| 05/26/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Call with A. Iamele regarding limits on subpoena and mediation (.6); Analyze potential deal limiting scope of subpoena and issues for mediation (.4). |
| 05/26/2023 | Devan, Emily K. | 1.70 | $ 892.50 | $ 525.00 | opposing counsel regarding Sie-Duke representation (.2); Email K. Fox et al. regarding discovery responses (.2); Plan potential depositions and/or next steps for discovery disputes (.4); Confer with P. Jefferson regarding discovery and mediation (.3). |
| 05/26/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Draft motion to compel discovery responses. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 05/26/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Review and revise opposition to motion to quash. |
| 05/30/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review notice of service and email K. Fox et al. regarding same. |
| 05/31/2023 | Devan, Emily K. | 1.10 | $ 577.50 | $ 525.00 | Review answers to interrogatories and document requests from Eagle Premier and J. Alter. |
| 06/01/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Review documents produced by J. Alter and Eagle Premier. |
| 06/02/2023 | Devan, Emily K. | 2.00 | $ 1,050.00 | $ 525.00 | Continue review of J. Alter production. |
| 06/08/2023 | Devan, Emily K. | 3.40 | $ 1,785.00 | $ 525.00 | Review production from Eagle Premier. |
| 06/08/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Emails regarding deposition availability. |
| 06/09/2023 | Devan, Emily K. | 1.30 | $ 682.50 | $ 525.00 | Continue review of Eagle Premier production. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 06/09/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Plan and prepare for hearing on motions to dismiss third party complaints. |
| 06/09/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review order on motion to quash. |
| 06/12/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Prepare for hearing on motion to dismiss and third party complaint. |
| 06/12/2023 | Devan, Emily K. | 2.10 | $ 1,102.50 | $ 525.00 | Attend hearing on the motion to dismiss third party complaint. |
| 06/12/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Confer with P. Jefferson regarding hearing on third party complaint. |
| 06/12/2023 | Devan, Emily K. | 1.60 | $ 840.00 | $ 525.00 | Travel to and from hearing on motion to dismiss third party complaint. |
| 06/12/2023 | Devan, Emily K. | 2.80 | $ 1,470.00 | $ 525.00 | Review Bigger Pockets website for Trevor posts (1.1); Review Eagle Premier production (1.7) |
| 06/14/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review redaction requirements for WCP production. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 06/15/2023 | Devan, Emily K. | 2.80 | $ 1,470.00 | $ 525.00 | Finish review of Eagle Premier production. |
| 06/15/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email A. Iamele regarding meet and confer. |
| 06/16/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Attend hearing for ruling on motion to dismiss third party complaint. |
| 06/16/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Confer with P. Jefferson on depositions and next steps (.2); Emails with A. Iamele and R. Munn regarding scheduling depositions (.3). |
| 06/16/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review letter from K. Fox regarding position on third party liability. |
| 06/17/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review order on motion to quash/motion to extend discovery deadline. |
| 06/19/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Further review letter from K. Fox regarding mediation and client's liability. |
| 06/20/2023 | Devan, Emily K. | 1.60 | $ 840.00 | $ 525.00 | Research Blue Door Developers (.8); Review 1166 Patuxent deals closed by Eagle Premier (.3); Emails to A. Iamele, R. Munn et al. regarding mediation and appraisals (.5). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 06/20/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email A. Iamele regarding mediation issues. |
| 06/20/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Review correspondence from A. Iamele and respond to the same. |
| 06/22/2023 | Devan, Emily K. | 1.50 | $ 787.50 | $ 525.00 | Research opinions to demonstrate to defendants potential liability regardless of WCP/Sie-Duke culpability. |
| 06/26/2023 | Devan, Emily K. | 1.90 | $ 997.50 | $ 525.00 | Outline deposition issues and topics for each deposition we plan to take. |
| 07/05/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confer with P. Jefferson regarding mediation and discovery (.2); Email A. Iamele et al. regarding depositions and mediation (.1). |
| 07/06/2023 | Devan, Emily K. | 1.80 | $ 945.00 | $ 525.00 | Communications with A. Iamale, R. Munn et al. regarding late noticed depositions (.7); Research local rules and federal rules on opposing counsel communications (.9); Confer with P. Jefferson regarding approach to same (.2). |
| 07/06/2023 | Jefferson, Patricia B. | 0.60 | $ 390.00 | $ 650.00 | Discuss litigation strategy |
| 07/07/2023 | Devan, Emily K. | 4.70 | $ 2,467.50 | $ 525.00 | Prepare WCP documents for production (.7); Communication with A. Iamele and R. Munn regarding deposition scheduling (.6); Review rules regarding discovery consultation and service of deposition subpoenas (.4); Prepare for T. Sie-Duke deposition (3). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 07/10/2023 | Devan, Emily K. | 1.60 | $ 840.00 | $ 525.00 | Draft deposition notices for Alter family defendants (.6); Prepare for depositions (1.0). |
| 07/11/2023 | Devan, Emily K. | 1.80 | $ 945.00 | $ 525.00 | Review remaining discovery to dos (.5); Plan for depositions (.4); Begin drafting letter regarding discovery failings (.6); Plan for WCP document production (.3) |
| 07/12/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Communications with A. Iamele and R. Munn regarding discovery and mediation. |
| 07/12/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Draft email to T. Sie-Duke regarding deposition scheduling. |
| 07/13/2023 | Devan, Emily K. | 1.50 | $ 787.50 | $ 525.00 | Review production of WCP documents and address privacy concerns. |
| 07/13/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confirm removal of sensitive documents (.1); Draft email to A. Iamele, R. Munn et al. regarding production and sensitive documents (.2). |
| 07/14/2023 | Jefferson, Patricia B. | 1.00 | $ 650.00 | $ 650.00 | Discussions regarding potential mediation |
| 07/18/2023 | Devan, Emily K. | 2.10 | $ 1,102.50 | $ 525.00 | Begin preparing for Alter family depositions. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 07/18/2023 | Jefferson, Patricia B. | 1.50 | $ 975.00 | $ 650.00 | Conversation with WCP counsel regarding discovery |
| 07/19/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Look into T. Sie-Duke address for deposition. |
| 07/19/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Plan for potential WCP deposition and/or need for affidavit. |
| 07/20/2023 | Devan, Emily K. | 2.50 | $ 1,312.50 | $ 525.00 | Continue to outline information to be gathered at each key deposition. |
| 07/21/2023 | Jefferson, Patricia B. | 0.90 | $ 585.00 | $ 650.00 | Discussion with E. Devan regarding discovery status and litigation strategy |
| 07/24/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Attempt to communicate with T. Sie-Duke re: depositions. |
| 07/24/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Email R. Munn regarding deposition dates (.2); Plan and prepare for remaining depositions (.2). |
| 07/24/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Analyze issues related to potential agency of J. Alter for Alter family and deposition issues related to same. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 07/25/2023 | Devan, Emily K. | 0.90 | $ 472.50 | $ 525.00 | Emails and calls with A. Iamele, R. Munn, R. Costella et al. regarding mediation, deposition dates, bank records etc. |
| 07/25/2023 | Devan, Emily K. | 2.30 | $ 1,207.50 | $ 525.00 | Prepare for J. Alter/Eagle Premier deposition. |
| 07/25/2023 | Devan, Emily K. | 1.80 | $ 945.00 | $ 525.00 | Plan for partial motion for summary judgment and necessary support. |
| 07/26/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Emails with A. Iamele & R. Munn regarding scheduling order, depositions and mediation (.6); Emails with R. Costella regarding Sie Duke deposition (.2); Confer with P. Jefferson and J. Duvall regarding status of case, mediation et al. (.4). |
| 07/27/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Emails and calls with R. Munn, A. Iamele, R. Costella regarding deposition dates, and mediators (.3); Email M. Faller regarding mediation (.1). |
| 07/28/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Draft subpoena for Trevor Sie Duke deposition (.4); Email R. Costella et al. with copy of same (.2). |
| 08/02/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confer with J. Duvall regarding SDI depositions and overall case theory. |
| 08/02/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Emails with JAMS and A. Iamele regarding mediation and discovery. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 08/02/2023 | Jefferson, Patricia B. | 2.50 | $ 1,625.00 | $ 650.00 | Litigation strategy discussions |
| 08/03/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Communications with A. Iamele regarding depositions, discovery etc. |
| 08/08/2023 | Duvall, Jessica L. | 2.80 | $ 1,190.00 | $ 425.00 | Conduct legal research on standard for revising scheduling order; draft motion to revise scheduling order to extend discovery and dispositive motions deadlines; send to E. Devan for review. |
| 08/08/2023 | Duvall, Jessica L. | 0.60 | $ 255.00 | $ 425.00 | Revise Motion to Modify Scheduling Order per E. Devan, finalize with proposed order; file both with court. |
| 08/10/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Communications with A. Iamele and others regarding Trevor deposition, mediation, and scheduling. |
| 08/10/2023 | Devan, Emily K. | 1.50 | $ 787.50 | $ 525.00 | Communicate with P. Jefferson, R. Costella and others regarding Trevor's deposition, including review and response to R. Munn letter alleging deliberate interference. |
| 08/10/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Confer with opposing counsel regarding rescheduling depositions. |
| 08/10/2023 | Devan, Emily K. | 1.60 | $ 840.00 | $ 525.00 | Prepare for rescheduled depositions. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/10/2023 | Jefferson, Patricia B. | 1.20 | $ 780.00 | $ 650.00 | Emails with E. Devan regarding discovery/deposition schedule; review letter from defendant's counsel |
| 08/11/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Communications with A. Iamele, R. Munn, P. Jefferson regarding deposition scheduling and mediation. |
| 08/11/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Finalize and file joint motion to amend scheduling order. |
| 08/12/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Email R. Munn, A. Iamele regarding deposition schedule. |
| 08/14/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Calls and emails with A. Iamele and R. Munn re: deposition schedule and Trevor deposition (.5); Plan and prepare response to deposition issues (.2); Review issues related to J. Alter/Eagle Premier deposition (.2) |
| 08/14/2023 | Devan, Emily K. | 4.00 | $ 2,100.00 | $ 525.00 | failure to appear (.5); Call with R. Munn regarding letter and role of Trustee (.5); Confer with P. Jefferson regarding approach to Sie Duke deposition (.6); Communications with R. Costella regarding attempts to reschedule Sie-Duke deposition (.2); Analyze approach to overall deposition schedule (.3); |
| 08/15/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Plan and prepare for depositions this week. |
| 08/15/2023 | Devan, Emily K. | 3.10 | $ 1,627.50 | $ 525.00 | Communications with T. Sie-Duke, A. Iamele, et al. regarding depositions (1.2); Revise notices of depositions and subpoenas (1); Prepare for J. Alter deposition (.9). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/15/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Review and respond to correspondence from R. Munn. |
| 08/15/2023 | Jefferson, Patricia B. | 1.80 | $ 1,170.00 | $ 650.00 | Evaluate strongest claims in preparation for mediation |
| 08/16/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Draft dispute letter to R. Munn regarding deposition. |
| 08/16/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review bank records production. |
| 08/16/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Prepare for J. Alter deposition. |
| 08/16/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Communications with McCannon regarding mediation. |
| 08/16/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Confer with A. Iamele regarding impact of sanctions on mediation prospects. |
| 08/16/2023 | Jefferson, Patricia B. | 0.80 | $ 520.00 | $ 650.00 | Correspond with Eagle Premier counsel regarding depositions |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/17/2023 | Devan, Emily K. | 6.50 | $ 3,412.50 | $ 525.00 | Prepare for J. Alter/Eagle Premier deposition. |
| 08/18/2023 | Devan, Emily K. | 8.00 | $ 4,200.00 | $ 525.00 | Attend deposition of J. Alter (5.9); Attend deposition of T. Mosley (2.1). |
| 08/18/2023 | Jefferson, Patricia B. | 2.00 | $ 1,300.00 | $ 650.00 | Review deposition outlines |
| 08/21/2023 | Devan, Emily K. | 1.90 | $ 997.50 | $ 525.00 | Review production from Alters. |
| 08/22/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Draft responses to mediator information request. |
| 08/22/2023 | Devan, Emily K. | 2.40 | $ 1,260.00 | $ 525.00 | Review production of additional Eagle Premier docs from Alter Family. |
| 08/23/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review and analyze letter from Roger Munn to Mac Verstandig. |
| 08/23/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Confer with J. Duvall regarding motions for summary judgment and expert issues. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 08/23/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Revise letter to M. Verstandig (.3); Email mediator regarding mediation arrangements (.1). |
| 08/23/2023 | Devan, Emily K. | 2.90 | $ 1,522.50 | $ 525.00 | Review production from Alter Family. |
| 08/23/2023 | Jefferson, Patricia B. | 0.60 | $ 390.00 | $ 650.00 | Discuss updated scheduling order with E. Devan |
| 08/23/2023 | Jefferson, Patricia B. | 0.50 | $ 325.00 | $ 650.00 | Review correspondence from R. Munn regarding WCP deposition |
| 08/24/2023 | Devan, Emily K. | 1.20 | $ 630.00 | $ 525.00 | Prepare for Alter Family/Kaiman depositions. |
| 08/24/2023 | Jefferson, Patricia B. | 1.50 | $ 975.00 | $ 650.00 | Discussions with WCP counsel regarding litigation |
| 08/25/2023 | Devan, Emily K. | 4.10 | $ 2,152.50 | $ 525.00 | Prepare for T. Sie-Duke deposition. |
| 08/28/2023 | Devan, Emily K. | 3.20 | $ 1,680.00 | $ 525.00 | Prepare for Alter depositions. |

116476\000001\4892-6649-5444.v2

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/28/2023 | Jefferson, Patricia B. | 0.80 | $ 520.00 | $ 650.00 | Discuss T. SieDuke deposition with E. Devan |
| 08/28/2023 | Jefferson, Patricia B. | 0.60 | $ 390.00 | $ 650.00 | Discuss Eagle Premier Depo with E. Devan |
| 08/29/2023 | Devan, Emily K. | 7.20 | $ 3,780.00 | $ 525.00 | Prepare for and attend T. Sie-Duke deposition. |
| 08/29/2023 | Duvall, Jessica L. | 0.90 | $ 382.50 | $ 425.00 | Research case law on impropriety of ex parte motions and begin drafting opposition to defendant's motion. |
| 08/30/2023 | Duvall, Jessica L. | 0.40 | $ 170.00 | $ 425.00 | Review order granting modification of scheduling order; review local rules regarding pretrial filing deadlines; calendar relevant dates. |
| 08/30/2023 | Devan, Emily K. | 2.40 | $ 1,260.00 | $ 525.00 | Travel to and from Frederick for Alter depositions. |
| 08/30/2023 | Devan, Emily K. | 5.90 | $ 3,097.50 | $ 525.00 | Take depositions of Alters and Kaiman. |
| 08/30/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Analyze result of Alter depositions and status of case. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 08/31/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Analyze current status of case for mediation and settlement purposes. |
| 08/31/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Call with M. Faller regarding mediation and mediation statement. |
| 09/04/2023 | Devan, Emily K. | 0.90 | $ 472.50 | $ 525.00 | Revise claim chart for mediation purposes. |
| 09/05/2023 | Runyeon, Laura A. | 3.10 | $ 1,007.50 | $ 325.00 | Emails and calls w. P. Jefferson re spreadsheet; review online records; create spreadsheet |
| 09/05/2023 | Devan, Emily K. | 0.80 | $ 420.00 | $ 525.00 | Confer with P. Jefferson regarding mediation position statement. |
| 09/06/2023 | Devan, Emily K. | 6.10 | $ 3,202.50 | $ 525.00 | Draft mediation statement and claims chart. |
| 09/07/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Prepare for mediation. |
| 09/08/2023 | Devan, Emily K. | 4.00 | $ 2,100.00 | $ 525.00 | Research Kaiman assets (.4); Prepare for and attend mediation (3.3); Confer with P. Jefferson regarding potential separate settlement (.3). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 09/11/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Emails with M. Faller regarding potential settlement. |
| 09/12/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Call with A. Iamele regarding settlement. |
| 09/12/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Confer with P. Jefferson regarding settlement with Anton. |
| 09/12/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Call with M. Faller regarding settlement status. |
| 09/14/2023 | Devan, Emily K. | 1.10 | $ 577.50 | $ 525.00 | Review deposition notes and other sources for gaps in discovery/production (.8); Email A. Iamale et al. regarding same (.3). |
| 09/15/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Communication with M. Faller regarding settlement (.2); Review information for new litigation against Eagle Premier (.1). |
| 09/18/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Prepare for T. Sie-Duke deposition. |
| 09/18/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Communications with A. Iamele regarding settlement (.2); Review emails regarding WCP deposition (.2). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 09/19/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Communications with M. VerStandig, A. Iamale et al. regarding WCP deposition. |
| 09/19/2023 | Devan, Emily K. | 0.70 | $ 367.50 | $ 525.00 | Prepare for Trevor Sie-Duke's continued deposition. |
| 09/19/2023 | Devan, Emily K. | 0.50 | $ 262.50 | $ 525.00 | Prepare for WCP deposition. |
| 09/20/2023 | Devan, Emily K. | 6.20 | $ 3,255.00 | $ 525.00 | Prepare for WCP deposition (.3); Attend WCP deposition (5.6); Confer with P. Jefferson regarding WCP deposition and settlement (.3). |
| 09/21/2023 | Devan, Emily K. | 1.70 | $ 892.50 | $ 525.00 | Prepare for T. Sie-Duke deposition. |
| 09/21/2023 | Devan, Emily K. | 3.50 | $ 1,837.50 | $ 525.00 | Take and attend deposition of Trevor Sie-Duke. |
| 09/21/2023 | Duvall, Jessica L. | 0.30 | $ 127.50 | $ 425.00 | Receive and review correspondences regarding defendant's delinquent discovery productions. |
| 09/26/2023 | Devan, Emily K. | 0.80 | $ 420.00 | $ 525.00 | Analyze approach to motion for summary judgment, motion to amend claims, expert report, etc. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 09/26/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email A. Iamele and R. Munn regarding outstanding discovery. |
| 09/26/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Prepare for conference on motion to amend, motion for summary judgment and expert report. |
| 09/26/2023 | Duvall, Jessica L. | 1.10 | $ 467.50 | $ 425.00 | Strategize case status and Motion for Summary Judgment with P. Jefferson and E. Devan; general outline of items to be covered during E. Devan leave. |
| 09/27/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Communicate with P. Jefferson and J. Duvall regarding preparation for summary judgment motions and motions in limine. |
| 09/27/2023 | Devan, Emily K. | 1.10 | $ 577.50 | $ 525.00 | Review text messages between Alter, Jr. and J. Alter. |
| 09/27/2023 | Duvall, Jessica L. | 0.40 | $ 170.00 | $ 425.00 | Receive and review text messages propounded by opposing counsel; strategize with E. Devan and P. Jefferson regarding use of same in Motion for Summary Judgment. |
| 09/29/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Review extent of production from Eagle Premier. |
| 10/04/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Calls with A. Iamale regarding Motion for Summary Judgment deadline (.3); Email A. Iamale regarding same (.1); Confer with P. Jefferson regarding Motion for Summary Judgment deadlines (.2). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 10/04/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review joint motion to amend scheduling order. |
| 10/06/2023 | Duvall, Jessica L. | 0.20 | $ 85.00 | $ 425.00 | Strategize case status and next steps with E. Devan. |
| 10/10/2023 | Duvall, Jessica L. | 0.10 | $ 42.50 | $ 425.00 | Confer with L. Kirby regarding transcripts. |
| 10/11/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Email A. Iamele regarding converage opinion. |
| 10/12/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Call with A. Iamele regarding settlement (.4); Confer with P. Jefferson regarding same (.4); Call with M. Faller regarding mediation information (.2). |
| 10/13/2023 | Devan, Emily K. | 3.80 | $ 1,995.00 | $ 525.00 | Outline facts in support of motion for summary judgment. |
| 10/16/2023 | Devan, Emily K. | 1.40 | $ 735.00 | $ 525.00 | Draft legal argument for motion for summary judgment. |
| 10/17/2023 | Devan, Emily K. | 2.10 | $ 1,102.50 | $ 525.00 | Research case law in support of negligence claims (1.1); Draft motion for relief from stay (1). |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 10/17/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Call with A. Iamele regarding settlement prospects. |
| 10/17/2023 | Duvall, Jessica L. | 0.30 | $ 127.50 | $ 425.00 | Strategize with E. Devan and A. Chappell regarding current status and next steps. |
| 10/18/2023 | Devan, Emily K. | 2.10 | $ 1,102.50 | $ 525.00 | Draft motion for summary judgment. |
| 10/24/2023 | Duvall, Jessica L. | 1.70 | $ 722.50 | $ 425.00 | Review E. Devan Motion for Summary Judgment outline, review Westlaw folders of research from E. Devan, begin pulling together exhibits as noted in outline. |
| 10/25/2023 | Duvall, Jessica L. | 0.70 | $ 297.50 | $ 425.00 | Map out plan for Motion for Summary Judgment drafting with A. Chappell. |
| 10/26/2023 | Chappell, Addison | 0.90 | $ 328.50 | $ 365.00 | Draft motion for default judgment. |
| 10/27/2023 | Darrell, Jody | 1.50 | $ 397.50 | $ 265.00 | Review pleadings and discovery notes to prepare exhibit excerpts. |
| 11/01/2023 | Duvall, Jessica L. | 0.30 | $ 127.50 | $ 425.00 | Strategize terms and drafting of settlement agreement for SDI with P. Jefferson. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 11/01/2023 | Duvall, Jessica L. | 6.20 | $ 2,635.00 | $ 425.00 | Draft settlement agreement, motion for approval of settlement agreement, notice of motion, and proposed order. |
| 02/12/2024 | Devan, Emily K. | 0.20 | $ 119.00 | $ 595.00 | Confer with P. Jefferson and J. Duvall regarding issues in obtaining a settlement agreement. |
| | **TOTAL** | **503.30** | **$ 257,927.50** | | |

# EXHIBIT D- AVOIDANCE ACTIONS

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 04/27/2022 | Devan, Emily K. | 1.40 | $ 665.00 | $ 475.00 | Review bank statements for potential preferences/fraudulent conveyances. |
| 04/29/2022 | Devan, Emily K. | 3.90 | $ 1,852.50 | $ 475.00 | Review bank records for preferences and fraudulent conveyances. |
| 05/03/2022 | Devan, Emily K. | 0.60 | $ 285.00 | $ 475.00 | Analyze chart of potential fraudulent conveyances to identify best targets (.4); Email P. Jefferson re: same (.2). |
| 07/22/2022 | Devan, Emily K. | 1.00 | $ 475.00 | $ 475.00 | Review fraudulent conveyance information and complaint information for 341 meeting issues. |
| 07/22/2022 | Devan, Emily K. | 2.70 | $ 1,282.50 | $ 475.00 | Draft complaint against Mickens. |
| 09/28/2022 | Devan, Emily K. | 2.30 | $ 1,092.50 | $ 475.00 | Draft complaint against Justin Goode and JMG Homes. |
| 11/15/2022 | Devan, Emily K. | 0.80 | $ 380.00 | $ 475.00 | Review and revise complaint against Justin Goode (.3); Analyze potential claims against Marie Takam and others (.5) |
| 11/29/2022 | Devan, Emily K. | 0.60 | $ 285.00 | $ 475.00 | Review proof of claims filed by Jamel Wilmore, Marie Takam et al. for complaints against Wilmore and Takam. |
| 11/30/2022 | Devan, Emily K. | 2.40 | $ 1,140.00 | $ 475.00 | Draft complaint against Jamel Wilmore. |
| 11/30/2022 | Devan, Emily K. | 1.90 | $ 902.50 | $ 475.00 | Draft complaint against Marie Takam. |

116476\000001\4892-6649-5444.v2

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|---|---|---|---|---|---|
| 12/28/2022 | Devan, Emily K. | 0.30 | $ 142.50 | $ 475.00 | Calls and email with M. Takam regarding potential settlement. |
| 12/29/2022 | Devan, Emily K. | 0.10 | $ 47.50 | $ 475.00 | Call with D. Staeven regarding Mickens bankruptcy. |
| 01/09/2023 | Devan, Emily K. | 2.50 | $ 1,312.50 | $ 525.00 | Draft motion to approve settlement with Takam, order and notice of same. |
| 01/17/2023 | Devan, Emily K. | 0.60 | $ 315.00 | $ 525.00 | Review docs from Wilmore and match to SDI account (.4); Analyze potential settlement offer (.2). |
| 01/17/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Review documents from M. Mickens and SDI account statements (.3); Email D. Staeven regarding same (.1). |
| 01/17/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Email J. Wilmore regarding settlement. |
| 01/18/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Call with D. Staeven regarding potential settlement of case. |
| 01/23/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Call with D. Staeven regarding Mickens settlement. |
| 01/23/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review email from J. Wilmore regarding settlement. |
| 02/14/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Review and revise Rule 7026 report. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 02/14/2023 | Devan, Emily K. | 0.20 | $ 105.00 | $ 525.00 | Email J. Wilmore regarding settlement. |
| 03/14/2023 | Devan, Emily K. | 0.10 | $ 52.50 | $ 525.00 | Review and revise line requesting new summons. |
| 03/23/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Plan for service of reissued summons (.1); review and revise affidavit of service (.2) |
| 04/21/2023 | Devan, Emily K. | 0.40 | $ 210.00 | $ 525.00 | Finish drafting and serve Wilmore discovery (.3); Call with J. Wilmore regarding remaining real property (.1). |
| 05/09/2023 | Devan, Emily K. | 1.00 | $ 525.00 | $ 525.00 | Draft motion for default judgment JMG Homes and affidavit in support. |
| 05/16/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Email J. Wilmore regarding deposition, answers to discovery and settlemetn. |
| 05/22/2023 | Devan, Emily K. | 0.30 | $ 157.50 | $ 525.00 | Draft motion to settle Wimore case. |
| 07/18/2023 | Devan, Emily K. | 0.80 | $ 420.00 | $ 525.00 | Continue drafting motion for default judgment for J. Goode. |
| 10/27/2023 | Chappell, Addison | 2.10 | $ 766.50 | $ 365.00 | Draft motion for default judgment. |
| 11/28/2023 | Jefferson, Patricia B. | 0.50 | $ 325.00 | $ 650.00 | Review motion for entry of judgment against Justin Goode |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 12/11/2023 | Jefferson, Patricia B. | 2.00 $ | 1,300.00 $ | 650.00 | Revise settlement agreement |
| 03/13/2024 | Devan, Emily K. | 0.40 $ | 238.00 $ | 595.00 | Review Goode motion for default and related documents. |
| 03/18/2024 | Devan, Emily K. | 1.10 $ | 654.50 $ | 595.00 | Review and revise motion for default judgment for Goode. |
| 03/19/2024 | Devan, Emily K. | 0.80 $ | 476.00 $ | 595.00 | Review and finalize Goode motion for default judgment for filing. |
| 04/15/2024 | Devan, Emily K. | 0.50 $ | 297.50 $ | 595.00 | Review local rules for judgment form (.3); draft judgment against Goode et al. (.2). |
| 05/01/2024 | Chappell, Addison | 1.00 $ | 395.00 $ | 395.00 | Draft request for writ of execution for JMG and Justin Goode. |
| 05/02/2024 | Chappell, Addison | 0.30 $ | 118.50 $ | 395.00 | Revise request for writ of garnishment re: JMG and Justin Goode. |
| 05/06/2024 | Devan, Emily K. | 0.30 $ | 178.50 $ | 595.00 | Review and execute the requests for writ of garnishment for JMG Homes and Justin Goode. |
| 05/07/2024 | Devan, Emily K. | 0.10 $ | 59.50 $ | 595.00 | Confer with A. Chappell regarding request for writ. |
| 05/16/2024 | Ashlock, Bob | 1.00 $ | 145.00 $ | 145.00 | Completed Service of Process of writs of Garnishment Other Than Wages  for JMG Homes, LLC and Justin Goode, s/o The Corporation Trust, Inc, 2405 York Road, Suite 201, Lutherville Timonium, MD 21093. |

| Date | Name | Orig Hrs | Orig Amt | Orig Rate | Narrative |
|------|------|----------|----------|-----------|-----------|
| 06/05/2024 | Devan, Emily K. | 0.60 $ | 357.00 $ | 595.00 | Call with J. Goode regarding judgment against him (.4); Analyze potential settlement value (.2) |
| 06/06/2024 | Devan, Emily K. | 1.10 $ | 654.50 $ | 595.00 | Prepare for and attend settlement conference with J. Goode. |
| 06/13/2024 | Ashlock, Bob | 1.00 $ | 145.00 $ | 145.00 | Completed Service of Process of Writ of Garnishment Other Than wages (JMG Homes, LLC and Justin Goode) for Garnishee: First National Bank of Pennsylvania, s/o The Corporation Trust, Inc., 2405 York Road, Suite 201, Lutherville |
| 06/17/2024 | Devan, Emily K. | 0.10 $ | 59.50 $ | 595.00 | Email J. Goode regarding the settlement agreement. |
| 06/20/2024 | Devan, Emily K. | 0.20 $ | 119.00 $ | 595.00 | Call with Justin Goode regarding settlement. |
| 06/25/2024 | Devan, Emily K. | 1.70 $ | 1,011.50 $ | 595.00 | Draft 9019 motion for Goode Settlement. |
| 07/03/2024 | Devan, Emily K. | 0.10 $ | 59.50 $ | 595.00 | Review deficiency notice regarding settlement. |
| 07/22/2024 | Devan, Emily K. | 0.10 $ | 59.50 $ | 595.00 | Call with J. Goode regarding payment. |
| 07/26/2024 | Devan, Emily K. | 0.10 $ | 59.50 $ | 595.00 | Call J. Goode regarding wire. |
| | **TOTAL** | **41** | **$ 20,176.50** | | |

# EXHIBIT E- EXPENSES

| Date | Description | Orig Amt | Vendor | Narrative |
|------|-------------|----------|--------|-----------|
| 01/26/2022 | Messenger (Hard Cost) | $ 21.74 | FedEx | Messenger (Hard Cost) |
| 02/20/2022 | Service of Process/Subpoena | $ 70.00 | Advanced Process Service, Inc. | Service of Process/Subpoena/Summons |
| 02/23/2022 | Messenger (Hard Cost) | $ 14.02 | FedEx | Messenger (Hard Cost) |
| 03/08/2022 | Photographic Copies | $ 1,960.80 | | 9804 Copies @ 0.20 each.  3/17/22 |
| 03/11/2022 | Copies (Outside) | $ 33.00 | Navy Federal Credit Union | Outside Copier Service |
| 03/15/2022 | Messenger (Soft Cost) | $ 287.12 | | Messenger (Soft Cost) |
| 03/16/2022 | Filing Fees (Hard) | $ 188.00 | Pay.gov | Filing Fees (Hard) |
| 05/10/2022 | Filing Fees (Hard) | $ 188.00 | Pay.gov | Filing Fees (Hard) |
| 05/11/2022 | Messenger (Hard Cost) | $ 23.57 | FedEx | Messenger (Hard Cost) |
| 05/11/2022 | Messenger (Hard Cost) | $ 18.20 | FedEx | Messenger (Hard Cost) |
| 07/28/2022 | Messenger (Soft Cost) | $ 59.94 | | Messenger (Soft Cost) 7/28/22 USPS |
| 08/04/2022 | Messenger (Soft Cost) | $ 57.93 | | Messenger (Soft Cost) 8/4/22 |
| 08/04/2022 | Messenger (Soft Cost) | $ 57.93 | | Messenger (Soft Cost) 8/4/22 USPS |
| 10/13/2022 | Transcript Costs | $ 404.25 | CompuScribe | Transcript Costs |

| Date | Description | | Amount | Vendor | Detail |
|---|---|---|---|---|---|
| 11/28/2022 | Messenger (Soft Cost) | $ | 105.84 | | Messenger (Soft Cost) 11/28/22 |
| 11/28/2022 | Messenger (Soft Cost) | $ | 115.17 | | Messenger (Soft Cost) 11/28/22 |
| 02/09/2023 | Postage | $ | 22.20 | | Postage |
| 05/14/2023 | Service of Process/Subpoena | $ | 55.00 | Advanced Process Service, Inc. | Service of Process/Subpoena/Summons |
| 08/14/2023 | Witness Fee/Expenses | $ | 40.00 | Trevor Sie-Duke | Witness Fee/Expenses |
| 08/15/2023 | Deposition Cost(s) | $ | 275.00 | Veritext | Deposition Cost(s);Cancellation Fee (Deposition) |
| 09/05/2023 | Deposition Cost(s) | $ | 1,332.50 | Veritext | Deposition Cost(s)116476-1 |
| 09/13/2023 | Deposition Cost(s) | $ | 1,989.45 | Veritext | Deposition Cost(s) |
| 09/18/2023 | Deposition Cost(s) | $ | 1,623.50 | Veritext | Deposition Cost(s);Court Reporter for Deposition of Trevor Sie-Duke |
| 09/20/2023 | Mediation | $ | 1,740.52 | The McCammon Group Ltd | Mediation |
| 10/10/2023 | Deposition Cost(s) | $ | 1,425.00 | Veritext | Deposition Cost(s) |
| 12/21/2023 | Deposition Cost(s) | $ | (450.00) | Veritext | Deposition Cost(s) refund |
| 04/01/2024 | Messenger (Soft Cost) | $ | 23.28 | | Messenger (Soft Cost) |
| 05/21/2024 | Expert Fee(s) | $ | 375.00 | Shawn A. Goldfaden | Expert Fee(s) |

| Date | Description | Amount | | Payee | Detail |
|------|-------------|--------|--|-------|--------|
| 07/01/2024 | Messenger (Soft Cost) | $ | 30.40 | | Messenger (Soft Cost) |
| 07/11/2024 | Local Travel | $ | 21.44 | Robert W. Ashlock | Local Travel;32 miles @ $0.67 / mile = $21.44 |
| 07/16/2024 | Filing Fees (Hard) | $ | 34.00 | Pay.gov | Filing Fees (Hard) |
| 07/17/2024 | Local Travel | $ | 21.44 | Robert W. Ashlock | Local Travel;32 miles @ $0.67 / mile = $21.44 |
| | | **$ 12,164.24** | | | |